

CHIEF FINANCIAL OFFICER
JIMMY PATRONIS
STATE OF FLORIDA

FIRST BAPTIST FERRY PASS, INC.

**CASE #:** 2021-CA-000414
**COURT:** 1ST JUD. DIST. COURT
**COUNTY:** ESCAMBIA
**DFS-SOP #:** 21-000081232

PLAINTIFF(S)

VS.

WESTERN WORLD INSURANCE COMPANY

DEFENDANT(S)
_____/

SUMMONS, COMPLAINT, DISCOVERY, INITIAL LETTERS

# NOTICE OF SERVICE OF PROCESS

NOTICE IS HEREBY GIVEN of acceptance of Service of Process by the Chief Financial Officer of the State of Florida. Said process was received in my office by ELECTRONIC DELIVERY on Thursday, February 25, 2021 and a copy was forwarded by ELECTRONIC DELIVERY on Monday, March 1, 2021 to the designated agent for the named entity as shown below.

WESTERN WORLD INSURANCE COMPANY
JOHN KYLE
300 KIMBALL DRIVE
PARSIPPANY , NJ 07054

**\*Our office will only serve the initial process(Summons and Complaint) or Subpoena and is not responsible for transmittal of any subsequent filings, pleadings, or documents unless otherwise ordered by the Court pursuant to Florida Rules of Civil Procedure, Rule #1.080**

Jimmy Patronis
Chief Financial Officer

OREN REICH
JUNIOR ASSOCIATE
CONSUMER LAW OFFICE, PA
633 NE 167TH ST.
SUITE 725
NORTH MIAMI BEACH, FL 33162

AT1

**EXHIBIT 1**

**IN THE CIRCUIT COURT IN AND FOR ESCAMBIA COUNTY, FLORIDA**

**FIRST BAPTIST FERRY PASS INC**

       PLAINTIFF,

Vs.

CASE NO:  **2021 CA 000414**

DIVISION:  **A**

**WESTERN WORLD INSURANCE COMPANY**

       DEFENDANT,

**SUMMONS**

**THE STATE OF FLORIDA:**

**To Each Sheriff of the State:**

   **YOU ARE COMMANDED** to serve this summons and a copy of the complaint in the above styled cause upon the defendant **WESTERN WORLD INSURANCE COMPANY  C/O FLORIDA CHIEF FINANCIAL OFFICER 200 EAST GAINES STREET TALLAHASSEE, FL 32399**

Each defendant is hereby required to serve written defenses to said complaint on

     plaintiff's attorney(s), whose address is

     **OREN DAVID REICH**
     **633 NE 167TH ST.**
     **SUITE 725**
     **NORTH MIAMI BEACH, FL 33162**

within **20 days** after service of this summons upon you, exclusive of the day of service, and to file the original of said written defenses with the Clerk of said Court either before service on said attorney or immediately thereafter.  If you fail to do so, a default will be entered against you for the relief demanded in the complaint.

Witness, my hand and the seal of this Court on this **24th day of February, 2021**

PAM CHILDERS

CLERK OF THE CIRCUIT COURT

By: *Kathy Benoit*

     Deputy Clerk

*(seal: CLERK OF THE CIRCUIT COURT · ESCAMBIA COUNTY, FLORIDA)*

\* Except when suit is brought pursuant to Section 768.28, Florida Statutes, if the State of Florida, one of its agencies, or one of its officials or employees sued in his or her official capacity is a defendant, the time to be inserted as to it is 40 days.  When suit is brought pursuant to Section 768.28, Florida Statutes, the time to be inserted is 30 days.

*RECEIVED AS STATUTORY REGISTERED AGENT on 25 February, 2021 and served on defendant or named party on 01 March, 2021 by the Florida Department of Financial Services*

CASUM2053P

IN THE CIRCUIT COURT OF THE 1ST JUDICIAL CIRCUIT,
IN AND FOR ESCAMBIA COUNTY, FLORIDA

CASE NO.:

FIRST BAPTIST FERRY PASS, INC.,

     PLAINTIFF,

v.

WESTERN WORLD INSURANCE
COMPANY,

     DEFENDANT.

_____/

## COMPLAINT

COMES NOW, Plaintiff, FIRST BAPTIST FERRY PASS, INC. ("Plaintiff"), by and through undersigned counsel, hereby sues Defendant, WESTERN WORLD INSURANCE COMPANY ("Defendant"), and in support thereof alleges:

## JURISDICTION AND VENUE

1.    This is an action for the amount of $649,181.47, exclusive of attorney fees, costs, and interest.

2.    At all times material hereto, Plaintiff was and/or were the owner(s) of the property located at 8350 Caminitti Ln., Pensacola, FL 32514 (the "Property") and is otherwise *sui juris*.

3.    At all times material hereto, Defendant was and is a corporation duly licensed to transact business in the State of Florida and maintained agents for the transaction of its customary business throughout the State of Florida, including Escambia County, Florida.

4.    Venue is proper in Escambia County, Florida because the contract which forms the subject matter of this lawsuit was executed in Escambia County, Florida.

## THE STATEMENT OF THE FACTS

5.    The "Property" suffered property damage as a result of Hurricane Sally on or around September 16, 2020 (the "Loss").

6.      Defendant acknowledged the Loss with the claim number believed to be 160492.

7.      When the Loss occurred, the Property was owned by First Baptist Ferry Pass, Inc..

8.      When the Loss occurred, there was in full force and effect a homeowners insurance policy issued by Defendant (the "Policy"), associated with policy number NPP8707179, wherein Defendant agreed to make payment in the event of a covered loss, risk and/or peril, in consideration for a premium paid by Plaintiff.

9.      Defendant is in possession of the Policy, Plaintiff has requested a copy of the Policy in discovery, and it will be made available during discovery.

10.     When the Loss occurred, and at the commencement of the policy period for the Policy, Plaintiff had an insurable interest in the Property.

11.     Plaintiff submitted to Defendant an estimate (the "Estimate") in the amount of $649,181.47. *See Estimate attached as Exhibit "A."*

12.     The Estimate describes repairs, remediation, construction, mitigation, cleaning and/or other services that are necessary in order to remediate damage caused by the Loss.

13.     Defendant has refused to make payment to Plaintiff.

14.     The amount in controversy is at least $649,181.47.

15.     There is coverage under the Policy for the Loss.

16.     Defendant was required to make payment because the Loss occurred.

17.     Defendant was required under the Policy to make payment in the amount of $649,181.47.

18.     Defendant was notified in a prompt and/or timely fashion of the Loss.

19.     Defendant was allowed to inspect the Property to investigate the Loss in a prompt and/or timely fashion.

20.    There are no exclusions or other provisions in the Policy which support the position that Defendant was not required under the Policy to make payment.

21.    All conditions precedent to coverage under the Policy have been performed, have occurred, and/or have been waived.

22.    All duties after loss under the Policy have been fulfilled.

23.    The Loss was not the result of repeated seepage and/or leakage.

24.    The Loss was not the result of the presence and/or condensation of humidity, moisture and/or vapor occurring over a period of time.

25.    The Loss was not the result of wear, tear, marring and/or deterioration.

26.    The Loss was not the result of inherent vice, latent defect, defect or mechanical breakdown.

27.    The Loss was not the result of smog, rust, decay and/or corrosion.

28.    The Loss was not the result of faulty, inadequate and/or defective planning, zoning, development, surveying, siting, design, specifications, workmanship, repair, maintenance, construction, renovation, remodeling, grading and/or compaction.

## COUNT I - BREACH OF CONTRACT

29.    Plaintiff incorporates in this cause of action every allegation contained in paragraphs 1-28, as though fully set forth herein.

30.    This cause of action is being brought as an alternative theory of law to the cause of action set forth in Count II.

31.    Defendant has breached the terms and conditions of the Policy by refusing to pay and/or fully pay what is owed under the Policy in relation to the Loss.

32.    Defendant's conduct has caused Plaintiff to retain the services of the undersigned counsel.

33.     Plaintiff is entitled to attorney fees and costs.

WHEREFORE, Plaintiff respectfully requests that the Court award Plaintiff: (1) $649,181.47, (2) reasonable attorney's fees and costs, (3) pre-judgment and post-judgment interest, and (4) any further relief deemed just and proper by the Court.

## COUNT II – DECLARATORY ACTION

34.     Plaintiff incorporates in this cause of action every allegation contained in paragraphs 1-28, as though fully set forth herein.

35.     This cause of action is being brought as an alternative theory of law to the claim set forth in Count I.

36.     Although Plaintiff believes the subject claim is covered under the Policy, Plaintiff is uncertain and in doubt as to the existence or non-existence of its right to payment under the Policy, as well as the extent of its right to payment, and has an actual, practical and present need for a declaration from the Court regarding the existence and extent of Plaintiff's right to payment under the Policy.

37.     Plaintiff is seeking a declaration from the Court regarding the existence or nonexistence of its right to payment under the Policy, regarding the extent of its right to payment under the Policy, and/or regarding any fact upon which the existence or nonexistence of its right to payment under the Policy depends, in conformity with the holding of the Supreme Court of Florida in *Higgins v. State Farm Ins. Co.*, 894 So. 2d 5 (Fla. 2004).

38.     There is an actual, bona-fide controversy between Plaintiff and Defendant which requires judicial interpretation of the Policy to determine the existence and extent of Plaintiff's right to payment under the Policy as a result of the subject claim.

39.     The purpose of this declaratory action is to obtain a judicial interpretation of the Policy, as it relates to the facts involved herein, determining the existence and extent of

Plaintiff's right to payment under the Policy. Without a declaration from the court regarding the existence and extent of Plaintiff's right to payment under the Policy, Plaintiff is unable to obtain payment in accordance with the Policy.

40. Plaintiff is not seeking mere legal advice from the Court, nor is Plaintiff seeking an answer to questions propounded by mere curiosity.

41. Defendant's conduct has caused Plaintiff to retain the services of the undersigned counsel.

42. Plaintiff is entitled to attorney fees and costs.

WHEREFORE, Plaintiff respectfully requests that the Court issue a declaratory judgment establishing the existence and extent of Plaintiff's right to payment, and awarding Plaintiff reasonable attorney's fees and costs, and any further relief deemed just and proper by the Court.

DEMAND is hereby made for trial by jury of all issues so triable, as a matter of right.

DATED this February 24, 2021.

Respectfully Submitted,

By:  __/s/ Oren Reich_____
Mordechai L. Breier, Esq.
Florida Bar No.: 0088186
Oren Reich, Esq.
Florida Bar No.: 0103371
Michael Katz, Esq.
Florida Bar No.: 1024707
CONSUMER LAW OFFICE, P.A.
633 NE 167th Street, Suite #725
North Miami Beach, FL 33162
Phone: (305) 940-0924 | Fax: (305) 602-8204
E-service: service@consumerlawoffice.com
Email: oreich@consumerlawoffice.com

# EXHIBIT "A"



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

| | | | |
|---|---|---|---|
| Insured: | First Baptist Of Ferry Pass-New | | |
| Property: | 8350 Caminitti Ln | | |
| | Pensacola, FL 32514 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | United Damage Adjusters | Business: | (954) 282-1370 |
| Business: | 3389 Sheridan St. Suite 251 | E-mail: | claims@udafl.com |
| | Hollywood, FL 33021 | | |

| | | | |
|---|---|---|---|
| Estimator: | United Damage Adjusters | Business: | (954) 282-1370 |
| Business: | 3389 Sheridan St. Suite 251 | E-mail: | claims@udafl.com |
| | Hollywood, FL 33021 | | |

**Claim Number:** 160492      **Policy Number:** NPP8707179      **Type of Loss:** Hurricane

| | | | |
|---|---|---|---|
| Date of Loss: | 9/16/2020 | Date Received: | |
| Date Inspected: | | Date Entered: | 11/14/2020 |

| | |
|---|---|
| Price List: | FLFL8X_JUL20 |
| | Restoration/Service/Remodel |
| Estimate: | FIRST_BAPTIST_NEW |

This estimate is based on damages found at the time of the inspection. Estimate may change based on damages found (either hidden, missed, expert reports, mistakes/omissions and/or found during restoration) and pending adjuster approval.

Pursuant to s.817.234, Florida Statutes, any person who, with the intent to injure, defraud, or deceive any insurer or insured, prepares, presents, or causes to be presented a proof of loss or estimate of cost or repair of damaged property in support of a claim under an insurance policy knowing that the proof of loss or estimate of claim or repairs contains any false, incomplete, or misleading information concerning any fact or thing material to the claim commits a felony of the third degree, punishable as provided in s.775.082, s.775.803, or s.775.084, Florida Statutes.



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**FIRST_BAPTIST_NEW**

**Main Level**

## Main Level

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. Floor protection - cloth - skid resistant, breathable | 867.00 SF | | 1.08 | 0.00 | 31.56 | 203.27 | 1,171.19 |
| Total: Main Level | | | | | 31.56 | 203.27 | 1,171.19 |



**Roof1**

| 8,071.66 Surface Area | 80.72 Number of Squares |
|---|---|
| 438.65 Total Perimeter Length | 135.00 Total Ridge Length |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 2. R&R Tarp - all-purpose poly - per sq ft (labor and material) | 8,071.66 SF | | 0.10 | 1.38 | 135.60 | 2,537.16 | 14,618.82 |
| To prevent from further damage during repairs | | | | | | | |
| 3. R&R Metal roofing - Premium grade | 8,071.66 SF | | 0.56 | 13.92 | 1,423.84 | 24,843.30 | 143,144.78 |
| 4. R&R Ridge cap - metal roofing | 135.00 LF | | 5.20 | 7.70 | 21.07 | 370.15 | 2,132.72 |
| 5. R&R Sheathing - plywood - 5/8" CDX | 8,071.66 SF | | 0.63 | 3.19 | 497.21 | 6,579.51 | 37,910.47 |
| 6. R&R Flashing - pipe jack - lead | 3.00 EA | | 7.85 | 89.53 | 8.03 | 63.04 | 363.21 |
| 7. R&R Roof vent - turbine type | 2.00 EA | | 10.01 | 147.38 | 9.14 | 68.02 | 391.94 |
| 8. R&R Fascia - metal - 10" | 438.65 LF | | 0.37 | 4.41 | 71.24 | 455.28 | 2,623.27 |
| 9. R&R Gutter / downspout - aluminum - 6" | 478.65 LF | | 0.56 | 7.85 | 188.64 | 884.94 | 5,099.02 |
| 10. R&R Drip edge | 438.65 LF | | 0.37 | 3.39 | 25.18 | 351.64 | 2,026.14 |
| Totals: Roof1 | | | | | 2,379.95 | 36,153.04 | 208,310.37 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788



| Conference Room | LxWxH 14' 6" x 12' 11" x 8' |
|---|---|
| 438.67 SF Walls | 187.29 SF Ceiling |
| 625.96 SF Walls & Ceiling | 187.29 SF Floor |
| 20.81 SY Flooring | 54.83 LF Floor Perimeter |
| 116.00 SF Long Wall | 103.33 SF Short Wall |
| 54.83 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 11. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 12. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 13. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 12.39 | 0.00 | 5.21 | 29.99 |
| 14. R&R Fluorescent light fixture | 2.00 EA | | 15.53 | 95.18 | 7.32 | 48.05 | 276.79 |
| 15. Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 15.90 | 0.00 | 10.02 | 57.72 |
| 16. Detach & Reset Sprinkler head with escutcheon | 2.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 5.61 | 32.29 |
| 17. Interior door - Detach & reset | 1.00 EA | | 0.00 | 90.71 | 0.06 | 19.07 | 109.84 |
| 18. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 139.63 | 0.00 | 0.00 | 0.03 | 29.32 | 168.98 |
| 19. R&R Cove base molding - rubber or vinyl, 4" high | 54.83 LF | | 0.34 | 1.93 | 4.49 | 27.07 | 156.02 |
| 20. Floor protection - cloth - skid resistant, breathable | 187.29 SF | | 1.08 | 0.00 | 6.82 | 43.91 | 253.00 |
| 21. R&R Suspended ceiling system - Premium grade - 2' x 4' | 187.29 SF | | 0.42 | 5.58 | 47.07 | 245.88 | 1,416.69 |
| 22. R&R Blown-in insulation - 14" depth - R38 | 93.65 SF | | 1.19 | 1.19 | 5.18 | 47.89 | 275.95 |
| 23. R&R 1/2" drywall - hung, taped, floated, ready for paint | 219.33 SF | | 0.47 | 2.35 | 7.22 | 131.40 | 757.14 |
| 24. R&R Batt insulation - 6" - R19 - unfaced batt | 219.33 SF | | 0.32 | 0.94 | 8.90 | 59.91 | 345.17 |
| 25. Texture drywall - smooth / skim coat | 438.67 SF | | 0.00 | 1.37 | 3.68 | 126.99 | 731.65 |
| 26. Mask and prep for paint - plastic, paper, tape (per LF) | 90.83 LF | | 0.00 | 1.24 | 1.65 | 24.00 | 138.28 |
| 27. Texture drywall - heavy hand texture | 438.67 SF | | 0.00 | 1.01 | 5.22 | 94.14 | 542.42 |
| 28. Seal the walls w/anti-microbial coating - one coat | 438.67 SF | | 0.00 | 1.30 | 24.57 | 124.92 | 719.76 |
| 29. Paint the walls - two coats | 438.67 SF | | 0.00 | 0.89 | 7.68 | 83.61 | 481.71 |
| 30. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 34.00 | 1.14 | 14.52 | 83.66 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Conference Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 31.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 28.06 | 0.67 | 11.92 | 68.71 |
| 32.  Clean floor, strip & wax | 187.29 SF | | 0.00 | 0.73 | 1.31 | 28.98 | 167.01 |

Totals:  Conference Room | | | | | 133.01 | 1,216.25 | 7,007.69



**Hallway**                                                          **LxWxH 15' 11" x 4' 11" x 8'**

| | |
|---|---|
| 333.33  SF Walls | 78.26  SF Ceiling |
| 411.59  SF Walls & Ceiling | 78.26  SF Floor |
| 8.70  SY Flooring | 41.67  LF Floor Perimeter |
| 127.33  SF Long Wall | 39.33  SF Short Wall |
| 41.67  LF Ceil. Perimeter | |



**Subroom 1:  Offset**                                               **LxWxH 10' 9" x 4' 5" x 8'**

| | |
|---|---|
| 242.67  SF Walls | 47.48  SF Ceiling |
| 290.15  SF Walls & Ceiling | 47.48  SF Floor |
| 5.28  SY Flooring | 30.33  LF Floor Perimeter |
| 86.00  SF Long Wall | 35.33  SF Short Wall |
| 30.33  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 33.  Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 34.  Remove CCTV camera & brackets | 1.00 EA | | 83.60 | 0.00 | 0.00 | 17.56 | 101.16 |
| 35.  Thermostat - Detach & reset | 1.00 EA | | 0.00 | 41.43 | 0.00 | 8.70 | 50.13 |
| 36.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 42.93 | 0.00 | 9.01 | 51.94 |
| 37.  Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 15.90 | 0.00 | 6.68 | 38.48 |
| 38.  R&R Fluorescent light fixture | 2.00 EA | | 15.53 | 95.18 | 7.32 | 48.05 | 276.79 |
| 39.  Detach & Reset Sprinkler head with escutcheon | 2.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 5.61 | 32.29 |
| 40.  Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |
| 41.  Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 42.  Baseboard - 4 1/4" stain grade | 72.00 LF | | 0.00 | 4.88 | 12.45 | 76.41 | 440.22 |
| 43.  R&R Base shoe - stain grade | 72.00 LF | | 0.19 | 1.63 | 3.28 | 28.22 | 162.54 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Hallway**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 44.  R&R Tile floor covering - Premium grade | 125.74 | SF | | 2.79 | 14.26 | 87.23 | 468.54 | 2,699.63 |
| 45.  Additional labor to remove tile from concrete slab | 125.74 | SF | | 1.91 | 0.00 | 0.00 | 50.44 | 290.60 |
| 46.  R&R Mortar bed for tile floors | 125.74 | SF | | 1.50 | 3.84 | 16.99 | 144.57 | 833.01 |
| 47.  Floor protection - cloth - skid resistant, breathable | 125.74 | SF | | 1.08 | 0.00 | 4.58 | 29.48 | 169.86 |
| 48.  R&R Suspended ceiling system - Premium grade - 2' x 4' | 125.74 | SF | | 0.42 | 5.58 | 31.60 | 165.07 | 951.11 |
| 49.  R&R Blown-in insulation - 14" depth - R38 | 62.87 | SF | | 1.19 | 1.19 | 3.48 | 32.15 | 185.27 |
| 50.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 288.00 | SF | | 0.47 | 2.35 | 9.48 | 172.55 | 994.19 |
| 51.  R&R Batt insulation - 6" - R19 - unfaced batt | 288.00 | SF | | 0.32 | 0.94 | 11.69 | 78.67 | 453.24 |
| 52.  Texture drywall - smooth / skim coat | 576.00 | SF | | 0.00 | 1.37 | 4.84 | 166.72 | 960.68 |
| 53.  Mask and prep for paint - plastic, paper, tape (per LF) | 198.00 | LF | | 0.00 | 1.24 | 3.60 | 52.32 | 301.44 |
| 54.  Texture drywall - heavy hand texture | 576.00 | SF | | 0.00 | 1.01 | 6.85 | 123.61 | 712.22 |
| 55.  Seal the walls w/anti-microbial coating - one coat | 576.00 | SF | | 0.00 | 1.30 | 32.26 | 164.03 | 945.09 |
| 56.  Paint the walls - two coats | 576.00 | SF | | 0.00 | 0.89 | 10.08 | 109.77 | 632.49 |
| 57.  Paint door slab only - 2 coats (per side) | 6.00 | EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 58.  Paint door/window trim & jamb - 2 coats (per side) | 6.00 | EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 59.  Seal & paint baseboard, oversized - two coats | 72.00 | LF | | 0.00 | 1.41 | 0.81 | 21.49 | 123.82 |
| 60.  Seal & paint base shoe or quarter round | 72.00 | LF | | 0.00 | 0.72 | 0.55 | 11.00 | 63.39 |
| 61.  Clean floor, strip & wax | 125.74 | SF | | 0.00 | 0.73 | 0.88 | 19.47 | 112.14 |
| Totals:  Hallway | | | | | | 253.67 | 2,264.91 | 13,049.76 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788



| Entry/Foyer | | LxWxH 39' 2" x 17' 2" x 13' 8" |
|---|---|---|
| 1,539.78 SF Walls | | 672.36 SF Ceiling |
| 2,212.14 SF Walls & Ceiling | | 672.36 SF Floor |
| 74.71 SY Flooring | | 112.67 LF Floor Perimeter |
| 535.28 SF Long Wall | | 234.61 SF Short Wall |
| 112.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 62. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 63. R&R Security system - key pad | 1.00 EA | | 3.15 | 184.35 | 6.65 | 40.79 | 234.94 |
| 64. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 65. Thermostat - Detach & reset | 1.00 EA | | 0.00 | 41.43 | 0.00 | 8.70 | 50.13 |
| 66. R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 67. Remove Drinking fountain with cooler | 2.00 EA | | 90.37 | 0.00 | 0.00 | 37.95 | 218.69 |
| 68. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 42.93 | 0.00 | 9.01 | 51.94 |
| 69. Interior door - Detach & reset | 5.00 EA | | 0.00 | 90.71 | 0.29 | 95.31 | 549.15 |
| 70. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 5.00 EA | 139.63 | 0.00 | 0.00 | 0.17 | 146.66 | 844.98 |
| 71. Baseboard - 4 1/4" stain grade | 112.67 LF | | 0.00 | 4.88 | 19.48 | 119.55 | 688.86 |
| 72. R&R Base shoe - stain grade | 112.67 LF | | 0.19 | 1.63 | 5.13 | 44.14 | 254.33 |
| 73. R&R Tile floor covering - Premium grade | 672.36 SF | | 2.79 | 14.26 | 466.42 | 2,505.34 | 14,435.49 |
| 74. Additional labor to remove tile from concrete slab | 672.36 SF | | 1.91 | 0.00 | 0.00 | 269.68 | 1,553.89 |
| 75. R&R Mortar bed for tile floors | 672.36 SF | | 1.50 | 3.84 | 90.84 | 773.06 | 4,454.30 |
| 76. Floor protection - cloth - skid resistant, breathable | 672.36 SF | | 1.08 | 0.00 | 24.47 | 157.64 | 908.26 |
| 77. Texture drywall - smooth / skim coat | 1,539.78 SF | | 0.00 | 1.37 | 12.93 | 445.71 | 2,568.14 |
| 78. Mask and prep for paint - plastic, paper, tape (per LF) | 308.67 LF | | 0.00 | 1.24 | 5.62 | 81.56 | 469.93 |
| 79. Texture drywall - heavy hand texture | 1,539.78 SF | | 0.00 | 1.01 | 18.32 | 330.44 | 1,903.94 |
| 80. Seal the walls w/anti-microbial coating - one coat | 1,539.78 SF | | 0.00 | 1.30 | 86.23 | 438.47 | 2,526.41 |
| 81. Paint the walls - two coats | 1,539.78 SF | | 0.00 | 0.89 | 26.95 | 293.45 | 1,690.80 |
| 82. Paint door slab only - 2 coats (per side) | 10.00 EA | | 0.00 | 34.00 | 5.71 | 72.60 | 418.31 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Entry/Foyer**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 83.  Paint door/window trim & jamb - 2 coats (per side) | 10.00 EA | | 0.00 | 28.06 | 3.35 | 59.64 | 343.59 |
| 84.  Seal & paint baseboard, oversized - two coats | 112.67 LF | | 0.00 | 1.41 | 1.26 | 33.64 | 193.76 |
| 85.  Seal & paint base shoe or quarter round | 112.67 LF | | 0.00 | 0.72 | 0.87 | 17.22 | 99.21 |
| 86.  Clean floor, strip & wax | 672.36 SF | | 0.00 | 0.73 | 4.71 | 104.06 | 599.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Entry/Foyer | | | | | 786.53 | 6,171.66 | 35,560.12 |



**Boiler Room**          **LxWxH 12' 2" x 5' 11" x 8'**

| | |
|---|---|
| 289.33  SF Walls | 71.99  SF Ceiling |
| 361.32  SF Walls & Ceiling | 71.99  SF Floor |
| 8.00  SY Flooring | 36.17  LF Floor Perimeter |
| 97.33  SF Long Wall | 47.33  SF Short Wall |
| 36.17  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 87.  Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 88.  Boiler unit - Detach & reset | 1.00 EA | | 0.00 | 1,482.80 | 0.00 | 311.39 | 1,794.19 |
| 89.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 12.39 | 0.00 | 2.60 | 14.99 |
| 90.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 42.93 | 0.00 | 9.01 | 51.94 |
| 91.  Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 15.90 | 0.00 | 6.68 | 38.48 |
| 92.  R&R Fluorescent light fixture | 1.00 EA | | 15.53 | 95.18 | 3.66 | 24.02 | 138.39 |
| 93.  Detach & Reset Sprinkler head with escutcheon | 2.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 5.61 | 32.29 |
| 94.  Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |
| 95.  Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 96.  Baseboard - 4 1/4" stain grade | 36.17 LF | | 0.00 | 4.88 | 6.25 | 38.39 | 221.15 |
| 97.  R&R Base shoe - stain grade | 36.17 LF | | 0.19 | 1.63 | 1.65 | 14.19 | 81.67 |
| 98.  Floor protection - cloth - skid resistant, breathable | 71.99 SF | | 1.08 | 0.00 | 2.62 | 16.88 | 97.25 |
| 99.  R&R Suspended ceiling system - Premium grade - 2' x 4' | 71.99 SF | | 0.42 | 5.58 | 18.09 | 94.51 | 544.54 |
| 100.  R&R Blown-in insulation - 14" depth - R38 | 35.99 SF | | 1.19 | 1.19 | 1.99 | 18.40 | 106.05 |

FIRST_BAPTIST_NEW



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Boiler Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 101.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 144.67 SF | | 0.47 | 2.35 | 4.76 | 86.68 | 499.40 |
| 102.  R&R Batt insulation - 6" - R19 - unfaced batt | 144.67 SF | | 0.32 | 0.94 | 5.87 | 39.52 | 227.67 |
| 103.  Texture drywall - smooth / skim coat | 289.33 SF | | 0.00 | 1.37 | 2.43 | 83.75 | 482.56 |
| 104.  Mask and prep for paint - plastic, paper, tape (per LF) | 104.17 LF | | 0.00 | 1.24 | 1.90 | 27.53 | 158.60 |
| 105.  Texture drywall - heavy hand texture | 289.33 SF | | 0.00 | 1.01 | 3.44 | 62.08 | 357.74 |
| 106.  Seal the walls w/anti-microbial coating - one coat | 289.33 SF | | 0.00 | 1.30 | 16.20 | 82.38 | 474.71 |
| 107.  Paint the walls - two coats | 289.33 SF | | 0.00 | 0.89 | 5.06 | 55.15 | 317.71 |
| 108.  Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 109.  Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 110.  Clean floor, strip & wax | 71.99 SF | | 0.00 | 0.73 | 0.50 | 11.15 | 64.20 |

Totals:  Boiler Room                                                                                          80.12          1,244.71          7,171.56



| **Main Sanctuary** | **LxWxH 49' 5" x 47' 9" x 13' 8"** |
|---|---|
| 2,655.89 SF Walls | 2,359.65 SF Ceiling |
| 5,015.53 SF Walls & Ceiling | 2,359.65 SF Floor |
| 262.18 SY Flooring | 194.33 LF Floor Perimeter |
| 675.36 SF Long Wall | 652.58 SF Short Wall |
| 194.33 LF Ceil. Perimeter | |



| **Subroom 1:  Offset 1** | **LxWxH 29' 8" x 14' 3" x 13' 8"** |
|---|---|
| 1,200.39 SF Walls | 422.75 SF Ceiling |
| 1,623.14 SF Walls & Ceiling | 422.75 SF Floor |
| 46.97 SY Flooring | 87.83 LF Floor Perimeter |
| 405.44 SF Long Wall | 194.75 SF Short Wall |
| 87.83 LF Ceil. Perimeter | |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Main Sanctuary**



**Subroom 2: Offset 2**                                                **LxWxH 16' 2" x 14' x 13' 8"**

| | | |
|---|---|---|
| 824.56 SF Walls | 226.33 SF Ceiling | |
| 1,050.89 SF Walls & Ceiling | 226.33 SF Floor | |
| 25.15 SY Flooring | 60.33 LF Floor Perimeter | |
| 220.94 SF Long Wall | 191.33 SF Short Wall | |
| 60.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 111. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 112. Remove CCTV camera & brackets | 2.00 EA | | 83.60 | 0.00 | 0.00 | 35.11 | 202.31 |
| 113. Window blind - horizontal or vertical - Detach & reset | 7.00 EA | | 0.00 | 32.93 | 0.00 | 48.41 | 278.92 |
| 114. TV Brackets - Wall or ceiling mounted - Detach & reset | 2.00 EA | | 0.00 | 107.45 | 0.00 | 45.13 | 260.03 |
| 115. Heat/AC register - Mechanically attached - Detach & reset | 22.00 EA | | 0.00 | 12.39 | 0.00 | 57.24 | 329.82 |
| 116. Thermostat - Detach & reset | 2.00 EA | | 0.00 | 41.43 | 0.00 | 17.41 | 100.27 |
| 117. Smoke detector - Detach & reset | 4.00 EA | | 0.00 | 42.93 | 0.00 | 36.06 | 207.78 |
| 118. R&R Emergency lighting - battery - Commercial | 5.00 EA | | 13.94 | 293.17 | 82.44 | 339.78 | 1,957.77 |
| 119. Outlet or switch - Detach & reset | 18.00 EA | | 0.00 | 15.90 | 0.00 | 60.10 | 346.30 |
| 120. R&R Fluorescent light fixture | 20.00 EA | | 15.53 | 95.18 | 73.15 | 480.36 | 2,767.71 |
| 121. Detach & Reset Sprinkler head with escutcheon | 22.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 61.63 | 355.11 |
| 122. R&R Pews/benches - hardwood | 435.50 LF | | 2.76 | 79.45 | 2,175.11 | 7,975.29 | 45,952.86 |
| 123. Interior door - Detach & reset | 2.00 EA | | 0.00 | 90.71 | 0.12 | 38.12 | 219.66 |
| 124. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 139.63 | 0.00 | 0.00 | 0.07 | 58.67 | 338.00 |
| 125. Baseboard - 4 1/4" stain grade | 342.50 LF | | 0.00 | 4.88 | 59.22 | 363.42 | 2,094.00 |
| 126. Remove Carpet - Premium grade | 3,008.73 SF | | 0.31 | 0.00 | 0.00 | 195.87 | 1,128.58 |
| 127. Carpet - Premium grade | 3,460.04 SF | | 0.00 | 6.84 | 1,475.01 | 5,279.75 | 30,421.43 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 128. Carpet pad - Premium grade | 3,008.73 SF | | 0.00 | 1.09 | 206.40 | 732.04 | 4,217.96 |
| 129. Floor protection - cloth - skid resistant, breathable | 3,008.73 SF | | 1.08 | 0.00 | 109.52 | 705.38 | 4,064.33 |
| 130. R&R Suspended ceiling system - Premium grade - 2' x 4' | 3,008.73 SF | | 0.42 | 5.58 | 756.09 | 3,949.78 | 22,758.25 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Main Sanctuary**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 131.  R&R Blown-in insulation - 14" depth - R38 | 1,504.36 SF | | 1.19 | 1.19 | 83.19 | 769.35 | 4,432.92 |
| 132.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 2,340.42 SF | | 0.47 | 2.35 | 77.00 | 1,402.17 | 8,079.16 |
| 133.  R&R Batt insulation - 6" - R19 - unfaced batt | 2,340.42 SF | | 0.32 | 0.94 | 95.02 | 639.22 | 3,683.16 |
| 134.  Texture drywall - smooth / skim coat | 4,680.83 SF | | 0.00 | 1.37 | 39.32 | 1,354.93 | 7,806.99 |
| 135.  Mask and prep for paint - plastic, paper, tape (per LF) | 538.50 LF | | 0.00 | 1.24 | 9.80 | 142.28 | 819.82 |
| 136.  Texture drywall - heavy hand texture | 4,680.83 SF | | 0.00 | 1.01 | 55.70 | 1,004.50 | 5,787.84 |
| 137.  Seal the walls w/anti-microbial coating - one coat | 4,680.83 SF | | 0.00 | 1.30 | 262.13 | 1,332.91 | 7,680.12 |
| 138.  Paint the walls - two coats | 4,680.83 SF | | 0.00 | 0.89 | 81.91 | 892.04 | 5,139.89 |
| 139.  Paint door slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 34.00 | 2.28 | 29.04 | 167.32 |
| 140.  Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | | 0.00 | 28.06 | 1.34 | 23.85 | 137.43 |
| 141.  Seal & paint baseboard, oversized - two coats | 342.50 LF | | 0.00 | 1.41 | 3.84 | 102.21 | 588.98 |
| 142.  Clean floor, strip & wax | 3,008.73 SF | | 0.00 | 0.73 | 21.06 | 465.67 | 2,683.10 |

Totals:  Main Sanctuary

| | | | | | 5,669.72 | 28,668.00 | 165,182.30 |
|---|---|---|---|---|---|---|---|



**Back Right Office**                                    **LxWxH 12' 5" x 11' 5" x 8'**

| | | |
|---|---|---|
| 381.33  SF Walls | 141.76  SF Ceiling | |
| 523.09  SF Walls & Ceiling | 141.76  SF Floor | |
| 15.75  SY Flooring | 47.67  LF Floor Perimeter | |
| 99.33  SF Long Wall | 91.33  SF Short Wall | |
| 47.67  LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 143.  Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 144.  Remove CCTV camera & brackets | 1.00 EA | | 83.60 | 0.00 | 0.00 | 17.56 | 101.16 |
| 145.  Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | | 0.00 | 85.96 | 0.00 | 18.06 | 104.02 |
| 146.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 12.39 | 0.00 | 2.60 | 14.99 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Back Right Office

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 147. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 148. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 149. Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |
| 150. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 151. Baseboard - 4 1/4" stain grade | 47.67 LF | | 0.00 | 4.88 | 8.24 | 50.58 | 291.45 |
| 152. Remove Carpet - Premium grade | 141.76 SF | | 0.31 | 0.00 | 0.00 | 9.24 | 53.19 |
| 153. Carpet - Premium grade | 163.02 SF | | 0.00 | 6.84 | 69.50 | 248.77 | 1,433.33 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 154. Carpet pad - Premium grade | 141.76 SF | | 0.00 | 1.09 | 9.72 | 34.49 | 198.73 |
| 155. Floor protection - cloth - skid resistant, breathable | 141.76 SF | | 1.08 | 0.00 | 5.16 | 33.24 | 191.50 |
| 156. R&R Suspended ceiling system - Premium grade - 2' x 4' | 141.76 SF | | 0.42 | 5.58 | 35.62 | 186.09 | 1,072.27 |
| 157. R&R Blown-in insulation - 14" depth - R38 | 70.88 SF | | 1.19 | 1.19 | 3.92 | 36.26 | 208.88 |
| 158. R&R 1/2" drywall - hung, taped, floated, ready for paint | 190.67 SF | | 0.47 | 2.35 | 6.27 | 114.24 | 658.19 |
| 159. R&R Batt insulation - 6" - R19 - unfaced batt | 190.67 SF | | 0.32 | 0.94 | 7.74 | 52.07 | 300.05 |
| 160. Texture drywall - smooth / skim coat | 381.33 SF | | 0.00 | 1.37 | 3.20 | 110.38 | 636.00 |
| 161. Mask and prep for paint - plastic, paper, tape (per LF) | 103.67 LF | | 0.00 | 1.24 | 1.89 | 27.40 | 157.84 |
| 162. Texture drywall - heavy hand texture | 381.33 SF | | 0.00 | 1.01 | 4.54 | 81.83 | 471.51 |
| 163. Seal the walls w/anti-microbial coating - one coat | 381.33 SF | | 0.00 | 1.30 | 21.35 | 108.59 | 625.67 |
| 164. Paint the walls - two coats | 381.33 SF | | 0.00 | 0.89 | 6.67 | 72.67 | 418.72 |
| 165. Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 166. Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 167. Seal & paint baseboard, oversized - two coats | 47.67 LF | | 0.00 | 1.41 | 0.53 | 14.22 | 81.96 |
| 168. Clean floor, strip & wax | 141.76 SF | | 0.00 | 0.73 | 0.99 | 21.94 | 126.41 |
| Totals: Back Right Office | | | | | 191.04 | 1,511.93 | 8,711.33 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788



| **Back right Office Entry** | **LxWxH 11' 5" x 10' 4" x 8'** |
|---|---|
| 348.00 SF Walls | 117.97 SF Ceiling |
| 465.97 SF Walls & Ceiling | 117.97 SF Floor |
| 13.11 SY Flooring | 43.50 LF Floor Perimeter |
| 91.33 SF Long Wall | 82.67 SF Short Wall |
| 43.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 169. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 170. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 171. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 172. R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 173. Interior door - Detach & reset | 1.00 EA | | 0.00 | 90.71 | 0.06 | 19.07 | 109.84 |
| 174. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 139.63 | 0.00 | 0.00 | 0.03 | 29.32 | 168.98 |
| 175. Baseboard - 4 1/4" stain grade | 43.50 LF | | 0.00 | 4.88 | 7.52 | 46.16 | 265.96 |
| 176. Remove Carpet - Premium grade | 117.97 SF | | 0.31 | 0.00 | 0.00 | 7.68 | 44.25 |
| 177. Carpet - Premium grade | 135.67 SF | | 0.00 | 6.84 | 57.84 | 207.02 | 1,192.84 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 178. Carpet pad - Premium grade | 117.97 SF | | 0.00 | 1.09 | 8.09 | 28.71 | 165.39 |
| 179. Floor protection - cloth - skid resistant, breathable | 117.97 SF | | 1.08 | 0.00 | 4.29 | 27.66 | 159.36 |
| 180. Texture drywall - smooth / skim coat | 348.00 SF | | 0.00 | 1.37 | 2.92 | 100.73 | 580.41 |
| 181. Mask and prep for paint - plastic, paper, tape (per LF) | 69.50 LF | | 0.00 | 1.24 | 1.26 | 18.37 | 105.81 |
| 182. Texture drywall - heavy hand texture | 348.00 SF | | 0.00 | 1.01 | 4.14 | 74.68 | 430.30 |
| 183. Seal the walls w/anti-microbial coating - one coat | 348.00 SF | | 0.00 | 1.30 | 19.49 | 99.09 | 570.98 |
| 184. Paint the walls - two coats | 348.00 SF | | 0.00 | 0.89 | 6.09 | 66.32 | 382.13 |
| 185. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 34.00 | 1.14 | 14.52 | 83.66 |
| 186. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 28.06 | 0.67 | 11.92 | 68.71 |
| 187. Seal & paint baseboard, oversized - two coats | 43.50 LF | | 0.00 | 1.41 | 0.49 | 12.98 | 74.81 |
| 188. Clean floor, strip & wax | 117.97 SF | | 0.00 | 0.73 | 0.83 | 18.25 | 105.20 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Back right Office Entry

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Back right Office Entry | | | | | 121.99 | 873.07 | 5,030.58 |



**Stairway**　　　　　　　　　　　　　　　**LxWxH 24' 10" x 3' 11" x 8'**

| | |
|---|---|
| 460.00 SF Walls | 97.26 SF Ceiling |
| 557.26 SF Walls & Ceiling | 97.26 SF Floor |
| 10.81 SY Flooring | 57.50 LF Floor Perimeter |
| 198.67 SF Long Wall | 31.33 SF Short Wall |
| 57.50 LF Ceil. Perimeter | |



**Subroom 1: Offset 1**　　　　　　　　　**LxWxH 13' 11" x 3' 11" x 8'**

| | |
|---|---|
| 285.33 SF Walls | 54.51 SF Ceiling |
| 339.84 SF Walls & Ceiling | 54.51 SF Floor |
| 6.06 SY Flooring | 35.67 LF Floor Perimeter |
| 111.33 SF Long Wall | 31.33 SF Short Wall |
| 35.67 LF Ceil. Perimeter | |



**Subroom 2: Offset 2**　　　　　　　　　**LxWxH 14' x 3' 11" x 8'**

| | |
|---|---|
| 286.67 SF Walls | 54.83 SF Ceiling |
| 341.50 SF Walls & Ceiling | 54.83 SF Floor |
| 6.09 SY Flooring | 35.83 LF Floor Perimeter |
| 112.00 SF Long Wall | 31.33 SF Short Wall |
| 35.83 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 189. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 190. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 191. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 192. R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 193. R&R Baptistry - pre-fabricated - fiberglass - double entry | 1.00 EA | | 668.76 | 6,115.54 | 194.54 | 1,465.55 | 8,444.39 |
| 194. Interior door - Detach & reset | 5.00 EA | | 0.00 | 90.71 | 0.29 | 95.31 | 549.15 |
| 195. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 5.00 EA | 139.63 | 0.00 | 0.00 | 0.17 | 146.66 | 844.98 |

FIRST_BAPTIST_NEW



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Stairway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 196.  Baseboard - 4 1/4" stain grade | 129.00 LF | | 0.00 | 4.88 | 22.30 | 136.88 | 788.70 |
| 197.  Remove Carpet - Premium grade | 206.60 SF | | 0.31 | 0.00 | 0.00 | 13.46 | 77.51 |
| 198.  Carpet - Premium grade | 237.59 SF | | 0.00 | 6.84 | 101.28 | 362.54 | 2,088.94 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 199.  Carpet pad - Premium grade | 206.60 SF | | 0.00 | 1.09 | 14.17 | 50.27 | 289.63 |
| 200.  Floor protection - cloth - skid resistant, breathable | 206.60 SF | | 1.08 | 0.00 | 7.52 | 48.43 | 279.08 |
| 201.  Texture drywall - smooth / skim coat | 1,032.00 SF | | 0.00 | 1.37 | 8.67 | 298.72 | 1,721.23 |
| 202.  Mask and prep for paint - plastic, paper, tape (per LF) | 339.00 LF | | 0.00 | 1.24 | 6.17 | 89.58 | 516.11 |
| 203.  Texture drywall - heavy hand texture | 1,032.00 SF | | 0.00 | 1.01 | 12.28 | 221.47 | 1,276.07 |
| 204.  Seal the walls w/anti-microbial coating - one coat | 1,032.00 SF | | 0.00 | 1.30 | 57.79 | 293.88 | 1,693.27 |
| 205.  Paint the walls - two coats | 1,032.00 SF | | 0.00 | 0.89 | 18.06 | 196.68 | 1,133.22 |
| 206.  Paint door slab only - 2 coats (per side) | 10.00 EA | | 0.00 | 34.00 | 5.71 | 72.60 | 418.31 |
| 207.  Paint door/window trim & jamb - 2 coats (per side) | 10.00 EA | | 0.00 | 28.06 | 3.35 | 59.64 | 343.59 |
| 208.  Seal & paint baseboard, oversized - two coats | 129.00 LF | | 0.00 | 1.41 | 1.44 | 38.50 | 221.83 |
| 209.  Clean floor, strip & wax | 206.60 SF | | 0.00 | 0.73 | 1.45 | 31.98 | 184.25 |

Totals:  Stairway · · · · · · · · · · · · · · · · · · · · · · · · · · · · 462.32 · 3,712.74 · 21,392.21



| **Back Closet** | | | | **LxWxH 18' 11" x 4' 11" x 8'** | | | |
|---|---|---|---|---|---|---|---|
| | 381.33 SF Walls | | | 93.01 SF Ceiling | | | |
| | 474.34 SF Walls & Ceiling | | | 93.01 SF Floor | | | |
| | 10.33 SY Flooring | | | 47.67 LF Floor Perimeter | | | |
| | 151.33 SF Long Wall | | | 39.33 SF Short Wall | | | |
| | 47.67 LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 210.  Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 211.  Shelving - wire (vinyl coated) - Detach & reset | 19.00 LF | | 0.00 | 10.69 | 0.00 | 42.65 | 245.76 |
| 212.  Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 15.90 | 0.00 | 10.02 | 57.72 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Back Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 213.  R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 214.  Baseboard - 4 1/4" stain grade | 47.67 LF | | 0.00 | 4.88 | 8.24 | 50.58 | 291.45 |
| 215.  Remove Carpet - Premium grade | 93.01 SF | | 0.31 | 0.00 | 0.00 | 6.05 | 34.88 |
| 216.  Carpet - Premium grade | 106.96 SF | | 0.00 | 6.84 | 45.60 | 163.22 | 940.43 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 217.  Carpet pad - Premium grade | 93.01 SF | | 0.00 | 1.09 | 6.38 | 22.63 | 130.39 |
| 218.  Floor protection - cloth - skid resistant, breathable | 93.01 SF | | 1.08 | 0.00 | 3.39 | 21.81 | 125.65 |
| 219.  Texture drywall - smooth / skim coat | 381.33 SF | | 0.00 | 1.37 | 3.20 | 110.38 | 636.00 |
| 220.  Mask and prep for paint - plastic, paper, tape (per LF) | 99.67 LF | | 0.00 | 1.24 | 1.81 | 26.34 | 151.74 |
| 221.  Texture drywall - heavy hand texture | 381.33 SF | | 0.00 | 1.01 | 4.54 | 81.83 | 471.51 |
| 222.  Seal the walls w/anti-microbial coating - one coat | 381.33 SF | | 0.00 | 1.30 | 21.35 | 108.59 | 625.67 |
| 223.  Paint the walls - two coats | 381.33 SF | | 0.00 | 0.89 | 6.67 | 72.67 | 418.72 |
| 224.  Seal & paint baseboard, oversized - two coats | 47.67 LF | | 0.00 | 1.41 | 0.53 | 14.22 | 81.96 |
| 225.  Clean floor, strip & wax | 93.01 SF | | 0.00 | 0.73 | 0.65 | 14.40 | 82.95 |
| Totals:  Back Closet | | | | | 109.49 | 819.07 | 4,719.35 |



| **Back Left Office** | | | | **LxWxH 17' 10" x 10' 11" x 8'** | | | |
|---|---|---|---|---|---|---|---|

| 460.00 SF Walls | 194.68 SF Ceiling |
|---|---|
| 654.68 SF Walls & Ceiling | 194.68 SF Floor |
| 21.63 SY Flooring | 57.50 LF Floor Perimeter |
| 142.67 SF Long Wall | 87.33 SF Short Wall |
| 57.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 226.  Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 227.  Thermostat - Detach & reset | 1.00 EA | | 0.00 | 41.43 | 0.00 | 8.70 | 50.13 |
| 228.  Outlet or switch - Detach & reset | 6.00 EA | | 0.00 | 15.90 | 0.00 | 20.03 | 115.43 |
| 229.  R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 230.  Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Back Left Office

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 231.  Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 232.  Baseboard - 4 1/4" stain grade | 57.50 LF | | 0.00 | 4.88 | 9.94 | 61.01 | 351.55 |
| 233.  Remove Carpet - Premium grade | 194.68 SF | | 0.31 | 0.00 | 0.00 | 12.68 | 73.03 |
| 234.  Carpet - Premium grade | 223.88 SF | | 0.00 | 6.84 | 95.44 | 341.62 | 1,968.40 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 235.  Carpet pad - Premium grade | 194.68 SF | | 0.00 | 1.09 | 13.36 | 47.37 | 272.93 |
| 236.  Floor protection - cloth - skid resistant, breathable | 194.68 SF | | 1.08 | 0.00 | 7.09 | 45.65 | 262.99 |
| 237.  Texture drywall - smooth / skim coat | 460.00 SF | | 0.00 | 1.37 | 3.86 | 133.16 | 767.22 |
| 238.  Mask and prep for paint - plastic, paper, tape (per LF) | 125.50 LF | | 0.00 | 1.24 | 2.28 | 33.16 | 191.06 |
| 239.  Texture drywall - heavy hand texture | 460.00 SF | | 0.00 | 1.01 | 5.47 | 98.72 | 568.79 |
| 240.  Seal the walls w/anti-microbial coating - one coat | 460.00 SF | | 0.00 | 1.30 | 25.76 | 130.99 | 754.75 |
| 241.  Paint the walls - two coats | 460.00 SF | | 0.00 | 0.89 | 8.05 | 87.67 | 505.12 |
| 242.  Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 243.  Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 244.  Seal & paint baseboard, oversized - two coats | 57.50 LF | | 0.00 | 1.41 | 0.64 | 17.16 | 98.88 |
| 245.  Clean floor, strip & wax | 194.68 SF | | 0.00 | 0.73 | 1.36 | 30.13 | 173.61 |
| Totals:  Back Left Office | | | | | 186.08 | 1,366.24 | 7,872.00 |

### Front Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 246.  R&R Metal lath & stucco | 248.00 SF | | 0.84 | 5.31 | 22.39 | 325.00 | 1,872.59 |
| 247.  Mask and prep for paint - plastic, paper, tape (per LF) | 198.00 LF | | 0.00 | 1.24 | 3.60 | 52.32 | 301.44 |
| 248.  Seal the surface area w/anti-microbial coating - one coat | 1,542.00 SF | | 0.00 | 1.30 | 86.35 | 439.11 | 2,530.06 |
| 249.  Paint the surface area - two coats | 1,542.00 SF | | 0.00 | 0.89 | 26.99 | 293.87 | 1,693.24 |
| 250.  Clean floor, strip & wax | 867.00 SF | | 0.00 | 0.73 | 6.07 | 134.19 | 773.17 |
| Totals:  Front Elevation | | | | | 145.40 | 1,244.49 | 7,170.50 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 251.  R&R Aluminum window, horiz. slider 12-23 sf (2 pane) | 3.00 EA | | 25.17 | 283.34 | 43.47 | 203.49 | 1,172.49 |
| Totals:  Windows | | | | | 43.47 | 203.49 | 1,172.49 |

### Fencing

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 252.  R&R Wood fence 5'- 6' high - cedar or equal | 600.00 LF | | 6.96 | 31.80 | 758.52 | 5,043.05 | 29,057.57 |
| Totals:  Fencing | | | | | 758.52 | 5,043.05 | 29,057.57 |

### Generals

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 253.  R&R Sheathing - plywood - 1/2" CDX | 120.00 SF | | 0.63 | 1.63 | 6.80 | 58.39 | 336.39 |
| To prevent damage to the driveway from the dumpster | | | | | | | |
| 254.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | 0.00 | 13,445.55 | 0.00 | 0.00 | 13,445.55 |
| 255.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 4.00 EA | | 608.00 | 0.00 | 0.00 | 510.72 | 2,942.72 |
| 256.  General Demolition - per hour | 68.00 HR | | 55.73 | 0.00 | 0.00 | 795.82 | 4,585.46 |
| 257.  Residential Supervision / Project Management - per hour | 1.00 EA | | 0.00 | 55,629.00 | 0.00 | 0.00 | 55,629.00 |
| 258.  Cleaning Technician - per hour | 105.00 HR | | 0.00 | 37.58 | 0.00 | 828.64 | 4,774.54 |
| 259.  Architectural/Drafting fees (Bid Item) | 4,820.13 SF | | 0.00 | 6.00 | 0.00 | 0.00 | 28,920.78 |
| 260.  Dust control barrier per square foot | 2,400.00 SF | | 0.70 | 0.00 | 11.76 | 355.27 | 2,047.03 |
| 261.  Electrician - per hour | 80.00 HR | | 0.00 | 90.05 | 0.00 | 1,512.84 | 8,716.84 |
| 262.  HVAC Technician - per hour | 46.00 HR | | 0.00 | 90.08 | 0.00 | 870.18 | 5,013.86 |
| Totals:  Generals | | | | | 18.56 | 4,931.86 | 126,412.17 |
| **Total: Main Level** | | | | | **11,371.43** | **95,627.78** | **648,991.19** |

**Labor Minimums Applied**



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## CONTINUED - Labor Minimums Applied

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 263.  Vinyl floor covering labor minimum | 1.00 EA | | 0.00 | 151.79 | 0.00 | 31.88 | 183.67 |
| 264.  Framing labor minimum | 1.00 EA | | 0.00 | 5.46 | 0.00 | 1.15 | 6.61 |
| Totals:  Labor Minimums Applied | | | | | 0.00 | 33.03 | 190.28 |
| **Line Item Totals: FIRST_BAPTIST_NEW** | | | | | **11,371.43** | **95,660.81** | **649,181.47** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 10,127.28 | SF Walls | 4,820.13 | SF Ceiling | 14,947.40 | SF Walls and Ceiling |
| 4,820.13 | SF Floor | 535.57 | SY Flooring | 943.50 | LF Floor Perimeter |
| 3,170.36 | SF Long Wall | 1,893.28 | SF Short Wall | 943.50 | LF Ceil. Perimeter |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 2,463.59 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| 8,071.66 | Surface Area | 80.72 | Number of Squares | 438.65 | Total Perimeter Length |
| 135.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 620,123.90 | 95.52% | 620,123.90 | 95.52% |
| Other Structures | 29,057.57 | 4.48% | 29,057.57 | 4.48% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 649,181.47 | 100.00% | 649,181.47 | 100.00% |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 518,893.23 |
| Material Sales Tax | 10,612.91 |
| | |
| Subtotal | 529,506.14 |
| Overhead | 43,151.29 |
| Profit | 47,466.47 |
| | |
| **Replacement Cost Value** | **$620,123.90** |
| Less Deductible | (22,050.00) |
| | |
| **Net Claim** | **$598,073.90** |

———————————————————————
United Damage Adjusters



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 23,256.00 |
| Material Sales Tax | 758.52 |
| Subtotal | 24,014.52 |
| Overhead | 2,401.45 |
| Profit | 2,641.60 |
| **Replacement Cost Value** | **$29,057.57** |
| **Net Claim** | **$29,057.57** |

_____

United Damage Adjusters



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (7%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (7%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 45,552.74 | 50,108.07 | 11,371.43 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | **45,552.74** | **50,108.07** | **11,371.43** | **0.00** | **0.00** | **0.00** |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Recap by Room

**Estimate: FIRST_BAPTIST_NEW**

| | | | | |
|---|---|---|---|---|
| **Area: Main Level** | | | **936.36** | **0.17%** |
| Coverage: Dwelling | 100.00% | = | 936.36 | |
| **Roof1** | | | **169,777.38** | **31.32%** |
| Coverage: Dwelling | 100.00% | = | 169,777.38 | |
| **Conference Room** | | | **5,658.43** | **1.04%** |
| Coverage: Dwelling | 100.00% | = | 5,658.43 | |
| **Hallway** | | | **10,531.18** | **1.94%** |
| Coverage: Dwelling | 100.00% | = | 10,531.18 | |
| **Entry/Foyer** | | | **28,601.93** | **5.28%** |
| Coverage: Dwelling | 100.00% | = | 28,601.93 | |
| **Boiler Room** | | | **5,846.73** | **1.08%** |
| Coverage: Dwelling | 100.00% | = | 5,846.73 | |
| **Main Sanctuary** | | | **130,844.58** | **24.13%** |
| Coverage: Dwelling | 100.00% | = | 130,844.58 | |
| **Back Right Office** | | | **7,008.36** | **1.29%** |
| Coverage: Dwelling | 100.00% | = | 7,008.36 | |
| **Back right Office Entry** | | | **4,035.52** | **0.74%** |
| Coverage: Dwelling | 100.00% | = | 4,035.52 | |
| **Stairway** | | | **17,217.15** | **3.18%** |
| Coverage: Dwelling | 100.00% | = | 17,217.15 | |
| **Back Closet** | | | **3,790.79** | **0.70%** |
| Coverage: Dwelling | 100.00% | = | 3,790.79 | |
| **Back Left Office** | | | **6,319.68** | **1.17%** |
| Coverage: Dwelling | 100.00% | = | 6,319.68 | |
| **Front Elevation** | | | **5,780.61** | **1.07%** |
| Coverage: Dwelling | 100.00% | = | 5,780.61 | |
| **Windows** | | | **925.53** | **0.17%** |
| Coverage: Dwelling | 100.00% | = | 925.53 | |
| **Fencing** | | | **23,256.00** | **4.29%** |
| Coverage: Other Structures | 100.00% | = | 23,256.00 | |
| **Generals** | | | **121,461.75** | **22.40%** |
| Coverage: Dwelling | 100.00% | = | 121,461.75 | |
| **Area Subtotal:  Main Level** | | | **541,991.98** | **99.97%** |
| Coverage: Dwelling | 95.71% | = | 518,735.98 | |
| Coverage: Other Structures | 4.29% | = | 23,256.00 | |
| **Labor Minimums Applied** | | | **157.25** | **0.03%** |
| Coverage: Dwelling | 100.00% | = | 157.25 | |
| **Subtotal of Areas** | | | **542,149.23** | **100.00%** |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 95.71% = | 518,893.23 | |
| Coverage: Other Structures | 4.29% = | 23,256.00 | |
| **Total** | | **542,149.23** | **100.00%** |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **ACOUSTICAL TREATMENTS** | | | **19,728.14** | **3.04%** |
| Coverage: Dwelling | @ | 100.00% = | 19,728.14 | |
| **CLEANING** | | | **8,097.50** | **1.25%** |
| Coverage: Dwelling | @ | 100.00% = | 8,097.50 | |
| **CONTENT MANIPULATION** | | | **1,441.60** | **0.22%** |
| Coverage: Dwelling | @ | 100.00% = | 1,441.60 | |
| **GENERAL DEMOLITION** | | | **45,559.76** | **7.02%** |
| Coverage: Dwelling | @ | 90.83% = | 41,383.76 | |
| Coverage: Other Structures | @ | 9.17% = | 4,176.00 | |
| **DOORS** | | | **2,358.46** | **0.36%** |
| Coverage: Dwelling | @ | 100.00% = | 2,358.46 | |
| **DRYWALL** | | | **31,583.16** | **4.87%** |
| Coverage: Dwelling | @ | 100.00% = | 31,583.16 | |
| **ELECTRICAL** | | | **8,483.86** | **1.31%** |
| Coverage: Dwelling | @ | 100.00% = | 8,483.86 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | **893.25** | **0.14%** |
| Coverage: Dwelling | @ | 100.00% = | 893.25 | |
| **MISC. EQUIPMENT - COMMERCIAL** | | | **40,716.02** | **6.27%** |
| Coverage: Dwelling | @ | 100.00% = | 40,716.02 | |
| **FLOOR COVERING - CARPET** | | | **33,699.18** | **5.19%** |
| Coverage: Dwelling | @ | 100.00% = | 33,699.18 | |
| **FLOOR COVERING - CERAMIC TILE** | | | **14,445.60** | **2.23%** |
| Coverage: Dwelling | @ | 100.00% = | 14,445.60 | |
| **FLOOR COVERING - VINYL** | | | **257.61** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% = | 257.61 | |
| **FENCING** | | | **19,080.00** | **2.94%** |
| Coverage: Other Structures | @ | 100.00% = | 19,080.00 | |
| **FINISH CARPENTRY / TRIMWORK** | | | **8,530.22** | **1.31%** |
| Coverage: Dwelling | @ | 100.00% = | 8,530.22 | |
| **FINISH HARDWARE** | | | **214.90** | **0.03%** |
| Coverage: Dwelling | @ | 100.00% = | 214.90 | |
| **FIRE PROTECTION SYSTEMS** | | | **373.52** | **0.06%** |
| Coverage: Dwelling | @ | 100.00% = | 373.52 | |
| **FRAMING & ROUGH CARPENTRY** | | | **201.06** | **0.03%** |
| Coverage: Dwelling | @ | 100.00% = | 201.06 | |
| **HEAT, VENT & AIR CONDITIONING** | | | **6,223.45** | **0.96%** |
| Coverage: Dwelling | @ | 100.00% = | 6,223.45 | |
| **INSULATION** | | | **5,095.73** | **0.78%** |
| Coverage: Dwelling | @ | 100.00% = | 5,095.73 | |
| **LIGHT FIXTURES** | | | **3,931.31** | **0.61%** |
| Coverage: Dwelling | @ | 100.00% = | 3,931.31 | |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **PAINTING** | | | | **32,815.44** | **5.05%** |
| Coverage: Dwelling | @ | 100.00% = | | 32,815.44 | |
| **ROOFING** | | | | **141,195.98** | **21.75%** |
| Coverage: Dwelling | @ | 100.00% = | | 141,195.98 | |
| **SOFFIT, FASCIA, & GUTTER** | | | | **5,691.85** | **0.88%** |
| Coverage: Dwelling | @ | 100.00% = | | 5,691.85 | |
| **STUCCO & EXTERIOR PLASTER** | | | | **1,316.88** | **0.20%** |
| Coverage: Dwelling | @ | 100.00% = | | 1,316.88 | |
| **TEMPORARY REPAIRS** | | | | **11,138.89** | **1.72%** |
| Coverage: Dwelling | @ | 100.00% = | | 11,138.89 | |
| **WINDOWS - ALUMINUM** | | | | **850.02** | **0.13%** |
| Coverage: Dwelling | @ | 100.00% = | | 850.02 | |
| **WINDOW TREATMENT** | | | | **230.51** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% = | | 230.51 | |
| **O&P Items Subtotal** | | | | **444,153.90** | **68.42%** |

| Non-O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **PERMITS AND FEES** | | | | **42,366.33** | **6.53%** |
| Coverage: Dwelling | @ | 100.00% = | | 42,366.33 | |
| **LABOR ONLY** | | | | **55,629.00** | **8.57%** |
| Coverage: Dwelling | @ | 100.00% = | | 55,629.00 | |
| **Non-O&P Items Subtotal** | | | | **97,995.33** | **15.10%** |
| **O&P Items Subtotal** | | | | **444,153.90** | **68.42%** |
| **Material Sales Tax** | | | | **11,371.43** | **1.75%** |
| Coverage: Dwelling | @ | 93.33% = | | 10,612.91 | |
| Coverage: Other Structures | @ | 6.67% = | | 758.52 | |
| **Overhead** | | | | **45,552.74** | **7.02%** |
| Coverage: Dwelling | @ | 94.73% = | | 43,151.29 | |
| Coverage: Other Structures | @ | 5.27% = | | 2,401.45 | |
| **Profit** | | | | **50,108.07** | **7.72%** |
| Coverage: Dwelling | @ | 94.73% = | | 47,466.47 | |
| Coverage: Other Structures | @ | 5.27% = | | 2,641.60 | |
| **Total** | | | | **649,181.47** | **100.00%** |

This estimate is based on damages found at the time of the inspection. Estimate may change based on damages found (either hidden, missed, expert reports, mistakes/omissions and/or found during restoration) and pending adjuster approval.

FIRST_BAPTIST_NEW                                          12/1/2020        Page: 25

12/1/2020



FIRST_BAPTIST_NEW



633 N.E. 167th Street, Suite 725
North Miami Beach, FL 33162
T: 305.940.0924
F: 305.602.8204
myconsumerlawoffice.com

**REQUEST FOR CERTIFIED COPY OF HOMEOWNERS POLICY**

February 24, 2021

Western World Insurance Company
300 Kimball Dr., Suite 500
Parsippany, NJ 07054

| Re: | Policy No.: | NPP8707179 |
|-----|-------------|------------|
|     | Claim No.: | 160492 |
|     | Date of Loss: | September 16, 2020 |
|     | Name of Insured: | First Baptist Ferry Pass, Inc. |
|     | Address of Insured Property: | 8350 Caminitti Ln. |
|     |             | Pensacola, FL 32514 |

Dear Western World Insurance Company:

Please send me a complete and certified copy of the insured's homeowners policy, including all declarations, endorsements, riders and/or changes to the policy which would affect coverage at the time of the above-noted loss. Please send it by e-mail to service@myconsumerlawoffice.com, or to the mailing address listed above, within fifteen (15) calendar days of the date of this letter.

Thank you in advance for your prompt handling of my request.

Sincerely,

By: ___/s/ Oren Reich_____
Mordechai L. Breier, Esq.
Florida Bar No.: 0088186
Oren Reich, Esq.
Florida Bar No.: 0103371
Michael Katz, Esq.
Florida Bar No.: 1024707
CONSUMER LAW OFFICE, P.A.
633 NE 167th Street, Suite #725
North Miami Beach, FL 33162
Phone: (305) 940-0924 | Fax: (305) 602-8204
E-service: service@consumerlawoffice.com
Email: oreich@consumerlawoffice.com



633 N.E. 167th Street, Suite 725
North Miami Beach, FL 33162
T: 305.940.0924
F: 305.602.8204
myconsumerlawoffice.com

**REQUEST FOR DATES TO DEPOSE DEFENDANT'S
CORPORATE REPRESENTATIVE AND FIELD ADJUSTER**

February 24, 2021

Western World Insurance Company
300 Kimball Dr., Suite 500
Parsippany, NJ 07054

**In Re: First Baptist Ferry Pass, Inc. v. Western World Insurance Company**

Dear Western World Insurance Company:

  We need to take the depositions of Defendant's Corporate Representative and Field Adjuster/Independent Adjuster. Please send their available dates for deposition to scheduling@myconsumerlawoffice.com. Please also tell us if either of these persons needs to be subpoenaed, and send us their last known contact information if this is the case.

  This is a good faith request for dates to depose Defendant's Corporate Representative and Field Adjuster.

        Sincerely,

        By: ___/s/ Oren Reich_____
        Mordechai L. Breier, Esq.
        Florida Bar No.: 0088186
        Oren Reich, Esq.
        Florida Bar No.: 0103371
        Michael Katz, Esq.
        Florida Bar No.: 1024707
        CONSUMER LAW OFFICE, P.A.
        633 NE 167th Street, Suite #725
        North Miami Beach, FL 33162
        Phone: (305) 940-0924 | Fax: (305) 602-8204
        E-service: service@consumerlawoffice.com
        Email: oreich@consumerlawoffice.com

IN THE CIRCUIT COURT OF THE 1ST JUDICIAL CIRCUIT,
IN AND FOR ESCAMBIA COUNTY, FLORIDA

CASE NO.:

FIRST BAPTIST FERRY PASS, INC.,

      PLAINTIFF,

v.

WESTERN WORLD INSURANCE
COMPANY,

      DEFENDANT.

_____/

## COMPLAINT

COMES NOW, Plaintiff, FIRST BAPTIST FERRY PASS, INC. ("Plaintiff"), by and through undersigned counsel, hereby sues Defendant, WESTERN WORLD INSURANCE COMPANY ("Defendant"), and in support thereof alleges:

### JURISDICTION AND VENUE

1.      This is an action for the amount of $649,181.47, exclusive of attorney fees, costs, and interest.

2.      At all times material hereto, Plaintiff was and/or were the owner(s) of the property located at 8350 Caminitti Ln., Pensacola, FL 32514 (the "Property") and is otherwise *sui juris*.

3.      At all times material hereto, Defendant was and is a corporation duly licensed to transact business in the State of Florida and maintained agents for the transaction of its customary business throughout the State of Florida, including Escambia County, Florida.

4.      Venue is proper in Escambia County, Florida because the contract which forms the subject matter of this lawsuit was executed in Escambia County, Florida.

### THE STATEMENT OF THE FACTS

5.      The "Property" suffered property damage as a result of Hurricane Sally on or around September 16, 2020 (the "Loss").

6.      Defendant acknowledged the Loss with the claim number believed to be 160492.

7.      When the Loss occurred, the Property was owned by First Baptist Ferry Pass, Inc..

8.      When the Loss occurred, there was in full force and effect a homeowners insurance policy issued by Defendant (the "Policy"), associated with policy number NPP8707179, wherein Defendant agreed to make payment in the event of a covered loss, risk and/or peril, in consideration for a premium paid by Plaintiff.

9.      Defendant is in possession of the Policy, Plaintiff has requested a copy of the Policy in discovery, and it will be made available during discovery.

10.     When the Loss occurred, and at the commencement of the policy period for the Policy, Plaintiff had an insurable interest in the Property.

11.     Plaintiff submitted to Defendant an estimate (the "Estimate") in the amount of $649,181.47. *See Estimate attached as Exhibit "A."*

12.     The Estimate describes repairs, remediation, construction, mitigation, cleaning and/or other services that are necessary in order to remediate damage caused by the Loss.

13.     Defendant has refused to make payment to Plaintiff.

14.     The amount in controversy is at least $649,181.47.

15.     There is coverage under the Policy for the Loss.

16.     Defendant was required to make payment because the Loss occurred.

17.     Defendant was required under the Policy to make payment in the amount of $649,181.47.

18.     Defendant was notified in a prompt and/or timely fashion of the Loss.

19.     Defendant was allowed to inspect the Property to investigate the Loss in a prompt and/or timely fashion.

20.     There are no exclusions or other provisions in the Policy which support the position that Defendant was not required under the Policy to make payment.

21.     All conditions precedent to coverage under the Policy have been performed, have occurred, and/or have been waived.

22.     All duties after loss under the Policy have been fulfilled.

23.     The Loss was not the result of repeated seepage and/or leakage.

24.     The Loss was not the result of the presence and/or condensation of humidity, moisture and/or vapor occurring over a period of time.

25.     The Loss was not the result of wear, tear, marring and/or deterioration.

26.     The Loss was not the result of inherent vice, latent defect, defect or mechanical breakdown.

27.     The Loss was not the result of smog, rust, decay and/or corrosion.

28.     The Loss was not the result of faulty, inadequate and/or defective planning, zoning, development, surveying, siting, design, specifications, workmanship, repair, maintenance, construction, renovation, remodeling, grading and/or compaction.

## COUNT I - BREACH OF CONTRACT

29.     Plaintiff incorporates in this cause of action every allegation contained in paragraphs 1-28, as though fully set forth herein.

30.     This cause of action is being brought as an alternative theory of law to the cause of action set forth in Count II.

31.     Defendant has breached the terms and conditions of the Policy by refusing to pay and/or fully pay what is owed under the Policy in relation to the Loss.

32.     Defendant's conduct has caused Plaintiff to retain the services of the undersigned counsel.

33.     Plaintiff is entitled to attorney fees and costs.

WHEREFORE, Plaintiff respectfully requests that the Court award Plaintiff: (1) $649,181.47, (2) reasonable attorney's fees and costs, (3) pre-judgment and post-judgment interest, and (4) any further relief deemed just and proper by the Court.

## COUNT II – DECLARATORY ACTION

34.     Plaintiff incorporates in this cause of action every allegation contained in paragraphs 1-28, as though fully set forth herein.

35.     This cause of action is being brought as an alternative theory of law to the claim set forth in Count I.

36.     Although Plaintiff believes the subject claim is covered under the Policy, Plaintiff is uncertain and in doubt as to the existence or non-existence of its right to payment under the Policy, as well as the extent of its right to payment, and has an actual, practical and present need for a declaration from the Court regarding the existence and extent of Plaintiff's right to payment under the Policy.

37.     Plaintiff is seeking a declaration from the Court regarding the existence or nonexistence of its right to payment under the Policy, regarding the extent of its right to payment under the Policy, and/or regarding any fact upon which the existence or nonexistence of its right to payment under the Policy depends, in conformity with the holding of the Supreme Court of Florida in *Higgins v. State Farm Ins. Co.*, 894 So. 2d 5 (Fla. 2004).

38.     There is an actual, bona-fide controversy between Plaintiff and Defendant which requires judicial interpretation of the Policy to determine the existence and extent of Plaintiff's right to payment under the Policy as a result of the subject claim.

39.     The purpose of this declaratory action is to obtain a judicial interpretation of the Policy, as it relates to the facts involved herein, determining the existence and extent of

Plaintiff's right to payment under the Policy. Without a declaration from the court regarding the existence and extent of Plaintiff's right to payment under the Policy, Plaintiff is unable to obtain payment in accordance with the Policy.

40.     Plaintiff is not seeking mere legal advice from the Court, nor is Plaintiff seeking an answer to questions propounded by mere curiosity.

41.     Defendant's conduct has caused Plaintiff to retain the services of the undersigned counsel.

42.     Plaintiff is entitled to attorney fees and costs.

WHEREFORE, Plaintiff respectfully requests that the Court issue a declaratory judgment establishing the existence and extent of Plaintiff's right to payment, and awarding Plaintiff reasonable attorney's fees and costs, and any further relief deemed just and proper by the Court.

DEMAND is hereby made for trial by jury of all issues so triable, as a matter of right.

DATED this February 24, 2021.

Respectfully Submitted,

By:  __/s/ Oren Reich_____
Mordechai L. Breier, Esq.
Florida Bar No.: 0088186
Oren Reich, Esq.
Florida Bar No.: 0103371
Michael Katz, Esq.
Florida Bar No.: 1024707
CONSUMER LAW OFFICE, P.A.
633 NE 167th Street, Suite #725
North Miami Beach, FL 33162
Phone: (305) 940-0924 | Fax: (305) 602-8204
E-service: service@consumerlawoffice.com
Email: oreich@consumerlawoffice.com

# EXHIBIT "A"



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

| | | | | |
|---|---|---|---|---|
| Insured: | First Baptist Of Ferry Pass-New | | | |
| Property: | 8350 Caminitti Ln | | | |
| | Pensacola, FL 32514 | | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | United Damage Adjusters | Business: | (954) 282-1370 |
| Business: | 3389 Sheridan St. Suite 251 | E-mail: | claims@udafl.com |
| | Hollywood, FL 33021 | | |

| | | | |
|---|---|---|---|
| Estimator: | United Damage Adjusters | Business: | (954) 282-1370 |
| Business: | 3389 Sheridan St. Suite 251 | E-mail: | claims@udafl.com |
| | Hollywood, FL 33021 | | |

**Claim Number:** 160492          **Policy Number:** NPP8707179          **Type of Loss:** Hurricane

| | | | |
|---|---|---|---|
| Date of Loss: | 9/16/2020 | Date Received: | |
| Date Inspected: | | Date Entered: | 11/14/2020 |

| | |
|---|---|
| Price List: | FLFL8X_JUL20 |
| | Restoration/Service/Remodel |
| Estimate: | FIRST_BAPTIST_NEW |

This estimate is based on damages found at the time of the inspection. Estimate may change based on damages found (either hidden, missed, expert reports, mistakes/omissions and/or found during restoration) and pending adjuster approval.

Pursuant to s.817.234, Florida Statutes, any person who, with the intent to injure, defraud, or deceive any insurer or insured, prepares, presents, or causes to be presented a proof of loss or estimate of cost or repair of damaged property in support of a claim under an insurance policy knowing that the proof of loss or estimate of claim or repairs contains any false, incomplete, or misleading information concerning any fact or thing material to the claim commits a felony of the third degree, punishable as provided in s.775.082, s.775.803, or s.775.084, Florida Statutes.



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### FIRST_BAPTIST_NEW
#### Main Level

**Main Level**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. Floor protection - cloth - skid resistant, breathable | 867.00 SF | | 1.08 | 0.00 | 31.56 | 203.27 | 1,171.19 |
| Total: Main Level | | | | | 31.56 | 203.27 | 1,171.19 |



**Roof1**

| 8,071.66 Surface Area | 80.72 Number of Squares |
|---|---|
| 438.65 Total Perimeter Length | 135.00 Total Ridge Length |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 2. R&R Tarp - all-purpose poly - per sq ft (labor and material) | 8,071.66 SF | | 0.10 | 1.38 | 135.60 | 2,537.16 | 14,618.82 |
| To prevent from further damage during repairs | | | | | | | |
| 3. R&R Metal roofing - Premium grade | 8,071.66 SF | | 0.56 | 13.92 | 1,423.84 | 24,843.30 | 143,144.78 |
| 4. R&R Ridge cap - metal roofing | 135.00 LF | | 5.20 | 7.70 | 21.07 | 370.15 | 2,132.72 |
| 5. R&R Sheathing - plywood - 5/8" CDX | 8,071.66 SF | | 0.63 | 3.19 | 497.21 | 6,579.51 | 37,910.47 |
| 6. R&R Flashing - pipe jack - lead | 3.00 EA | | 7.85 | 89.53 | 8.03 | 63.04 | 363.21 |
| 7. R&R Roof vent - turbine type | 2.00 EA | | 10.01 | 147.38 | 9.14 | 68.02 | 391.94 |
| 8. R&R Fascia - metal - 10" | 438.65 LF | | 0.37 | 4.41 | 71.24 | 455.28 | 2,623.27 |
| 9. R&R Gutter / downspout - aluminum - 6" | 478.65 LF | | 0.56 | 7.85 | 188.64 | 884.94 | 5,099.02 |
| 10. R&R Drip edge | 438.65 LF | | 0.37 | 3.39 | 25.18 | 351.64 | 2,026.14 |
| Totals: Roof1 | | | | | 2,379.95 | 36,153.04 | 208,310.37 |

FIRST_BAPTIST_NEW



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788



| Conference Room | | | | LxWxH 14' 6" x 12' 11" x 8' |
|---|---|---|---|---|
| | 438.67 | SF Walls | | 187.29 SF Ceiling |
| | 625.96 | SF Walls & Ceiling | | 187.29 SF Floor |
| | 20.81 | SY Flooring | | 54.83 LF Floor Perimeter |
| | 116.00 | SF Long Wall | | 103.33 SF Short Wall |
| | 54.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 11.  Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 12.  Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 13.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 12.39 | 0.00 | 5.21 | 29.99 |
| 14.  R&R Fluorescent light fixture | 2.00 EA | | 15.53 | 95.18 | 7.32 | 48.05 | 276.79 |
| 15.  Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 15.90 | 0.00 | 10.02 | 57.72 |
| 16.  Detach & Reset Sprinkler head with escutcheon | 2.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 5.61 | 32.29 |
| 17.  Interior door - Detach & reset | 1.00 EA | | 0.00 | 90.71 | 0.06 | 19.07 | 109.84 |
| 18.  Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 139.63 | 0.00 | 0.00 | 0.03 | 29.32 | 168.98 |
| 19.  R&R Cove base molding - rubber or vinyl, 4" high | 54.83 LF | | 0.34 | 1.93 | 4.49 | 27.07 | 156.02 |
| 20.  Floor protection - cloth - skid resistant, breathable | 187.29 SF | | 1.08 | 0.00 | 6.82 | 43.91 | 253.00 |
| 21.  R&R Suspended ceiling system - Premium grade - 2' x 4' | 187.29 SF | | 0.42 | 5.58 | 47.07 | 245.88 | 1,416.69 |
| 22.  R&R Blown-in insulation - 14" depth - R38 | 93.65 SF | | 1.19 | 1.19 | 5.18 | 47.89 | 275.95 |
| 23.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 219.33 SF | | 0.47 | 2.35 | 7.22 | 131.40 | 757.14 |
| 24.  R&R Batt insulation - 6" - R19 - unfaced batt | 219.33 SF | | 0.32 | 0.94 | 8.90 | 59.91 | 345.17 |
| 25.  Texture drywall - smooth / skim coat | 438.67 SF | | 0.00 | 1.37 | 3.68 | 126.99 | 731.65 |
| 26.  Mask and prep for paint - plastic, paper, tape (per LF) | 90.83 LF | | 0.00 | 1.24 | 1.65 | 24.00 | 138.28 |
| 27.  Texture drywall - heavy hand texture | 438.67 SF | | 0.00 | 1.01 | 5.22 | 94.14 | 542.42 |
| 28.  Seal the walls w/anti-microbial coating - one coat | 438.67 SF | | 0.00 | 1.30 | 24.57 | 124.92 | 719.76 |
| 29.  Paint the walls - two coats | 438.67 SF | | 0.00 | 0.89 | 7.68 | 83.61 | 481.71 |
| 30.  Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 34.00 | 1.14 | 14.52 | 83.66 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Conference Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 31. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 28.06 | 0.67 | 11.92 | 68.71 |
| 32. Clean floor, strip & wax | 187.29 SF | | 0.00 | 0.73 | 1.31 | 28.98 | 167.01 |
| Totals: Conference Room | | | | | 133.01 | 1,216.25 | 7,007.69 |



| **Hallway** | | **LxWxH 15' 11" x 4' 11" x 8'** |
|---|---|---|
| 333.33 SF Walls | | 78.26 SF Ceiling |
| 411.59 SF Walls & Ceiling | | 78.26 SF Floor |
| 8.70 SY Flooring | | 41.67 LF Floor Perimeter |
| 127.33 SF Long Wall | | 39.33 SF Short Wall |
| 41.67 LF Ceil. Perimeter | | |



| **Subroom 1: Offset** | | **LxWxH 10' 9" x 4' 5" x 8'** |
|---|---|---|
| 242.67 SF Walls | | 47.48 SF Ceiling |
| 290.15 SF Walls & Ceiling | | 47.48 SF Floor |
| 5.28 SY Flooring | | 30.33 LF Floor Perimeter |
| 86.00 SF Long Wall | | 35.33 SF Short Wall |
| 30.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 33. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 34. Remove CCTV camera & brackets | 1.00 EA | | 83.60 | 0.00 | 0.00 | 17.56 | 101.16 |
| 35. Thermostat - Detach & reset | 1.00 EA | | 0.00 | 41.43 | 0.00 | 8.70 | 50.13 |
| 36. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 42.93 | 0.00 | 9.01 | 51.94 |
| 37. Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 15.90 | 0.00 | 6.68 | 38.48 |
| 38. R&R Fluorescent light fixture | 2.00 EA | | 15.53 | 95.18 | 7.32 | 48.05 | 276.79 |
| 39. Detach & Reset Sprinkler head with escutcheon | 2.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 5.61 | 32.29 |
| 40. Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |
| 41. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 42. Baseboard - 4 1/4" stain grade | 72.00 LF | | 0.00 | 4.88 | 12.45 | 76.41 | 440.22 |
| 43. R&R Base shoe - stain grade | 72.00 LF | | 0.19 | 1.63 | 3.28 | 28.22 | 162.54 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Hallway**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 44.  R&R Tile floor covering - Premium grade | 125.74 SF | | 2.79 | 14.26 | 87.23 | 468.54 | 2,699.63 |
| 45.  Additional labor to remove tile from concrete slab | 125.74 SF | | 1.91 | 0.00 | 0.00 | 50.44 | 290.60 |
| 46.  R&R Mortar bed for tile floors | 125.74 SF | | 1.50 | 3.84 | 16.99 | 144.57 | 833.01 |
| 47.  Floor protection - cloth - skid resistant, breathable | 125.74 SF | | 1.08 | 0.00 | 4.58 | 29.48 | 169.86 |
| 48.  R&R Suspended ceiling system - Premium grade - 2' x 4' | 125.74 SF | | 0.42 | 5.58 | 31.60 | 165.07 | 951.11 |
| 49.  R&R Blown-in insulation - 14" depth - R38 | 62.87 SF | | 1.19 | 1.19 | 3.48 | 32.15 | 185.27 |
| 50.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 288.00 SF | | 0.47 | 2.35 | 9.48 | 172.55 | 994.19 |
| 51.  R&R Batt insulation - 6" - R19 - unfaced batt | 288.00 SF | | 0.32 | 0.94 | 11.69 | 78.67 | 453.24 |
| 52.  Texture drywall - smooth / skim coat | 576.00 SF | | 0.00 | 1.37 | 4.84 | 166.72 | 960.68 |
| 53.  Mask and prep for paint - plastic, paper, tape (per LF) | 198.00 LF | | 0.00 | 1.24 | 3.60 | 52.32 | 301.44 |
| 54.  Texture drywall - heavy hand texture | 576.00 SF | | 0.00 | 1.01 | 6.85 | 123.61 | 712.22 |
| 55.  Seal the walls w/anti-microbial coating - one coat | 576.00 SF | | 0.00 | 1.30 | 32.26 | 164.03 | 945.09 |
| 56.  Paint the walls - two coats | 576.00 SF | | 0.00 | 0.89 | 10.08 | 109.77 | 632.49 |
| 57.  Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 58.  Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 59.  Seal & paint baseboard, oversized - two coats | 72.00 LF | | 0.00 | 1.41 | 0.81 | 21.49 | 123.82 |
| 60.  Seal & paint base shoe or quarter round | 72.00 LF | | 0.00 | 0.72 | 0.55 | 11.00 | 63.39 |
| 61.  Clean floor, strip & wax | 125.74 SF | | 0.00 | 0.73 | 0.88 | 19.47 | 112.14 |

Totals:  Hallway                                                                       253.67      2,264.91      13,049.76



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788



**Entry/Foyer** | **LxWxH 39' 2" x 17' 2" x 13' 8"**

| | |
|---|---|
| 1,539.78  SF Walls | 672.36  SF Ceiling |
| 2,212.14  SF Walls & Ceiling | 672.36  SF Floor |
| 74.71  SY Flooring | 112.67  LF Floor Perimeter |
| 535.28  SF Long Wall | 234.61  SF Short Wall |
| 112.67  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 62.  Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 63.  R&R Security system - key pad | 1.00 EA | | 3.15 | 184.35 | 6.65 | 40.79 | 234.94 |
| 64.  Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 65.  Thermostat - Detach & reset | 1.00 EA | | 0.00 | 41.43 | 0.00 | 8.70 | 50.13 |
| 66.  R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 67.  Remove Drinking fountain with cooler | 2.00 EA | | 90.37 | 0.00 | 0.00 | 37.95 | 218.69 |
| 68.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 42.93 | 0.00 | 9.01 | 51.94 |
| 69.  Interior door - Detach & reset | 5.00 EA | | 0.00 | 90.71 | 0.29 | 95.31 | 549.15 |
| 70.  Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 5.00 EA | 139.63 | 0.00 | 0.00 | 0.17 | 146.66 | 844.98 |
| 71.  Baseboard - 4 1/4" stain grade | 112.67 LF | | 0.00 | 4.88 | 19.48 | 119.55 | 688.86 |
| 72.  R&R Base shoe - stain grade | 112.67 LF | | 0.19 | 1.63 | 5.13 | 44.14 | 254.33 |
| 73.  R&R Tile floor covering - Premium grade | 672.36 SF | | 2.79 | 14.26 | 466.42 | 2,505.34 | 14,435.49 |
| 74.  Additional labor to remove tile from concrete slab | 672.36 SF | | 1.91 | 0.00 | 0.00 | 269.68 | 1,553.89 |
| 75.  R&R Mortar bed for tile floors | 672.36 SF | | 1.50 | 3.84 | 90.84 | 773.06 | 4,454.30 |
| 76.  Floor protection - cloth - skid resistant, breathable | 672.36 SF | | 1.08 | 0.00 | 24.47 | 157.64 | 908.26 |
| 77.  Texture drywall - smooth / skim coat | 1,539.78 SF | | 0.00 | 1.37 | 12.93 | 445.71 | 2,568.14 |
| 78.  Mask and prep for paint - plastic, paper, tape (per LF) | 308.67 LF | | 0.00 | 1.24 | 5.62 | 81.56 | 469.93 |
| 79.  Texture drywall - heavy hand texture | 1,539.78 SF | | 0.00 | 1.01 | 18.32 | 330.44 | 1,903.94 |
| 80.  Seal the walls w/anti-microbial coating - one coat | 1,539.78 SF | | 0.00 | 1.30 | 86.23 | 438.47 | 2,526.41 |
| 81.  Paint the walls - two coats | 1,539.78 SF | | 0.00 | 0.89 | 26.95 | 293.45 | 1,690.80 |
| 82.  Paint door slab only - 2 coats (per side) | 10.00 EA | | 0.00 | 34.00 | 5.71 | 72.60 | 418.31 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Entry/Foyer

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 83. Paint door/window trim & jamb - 2 coats (per side) | 10.00 EA | | 0.00 | 28.06 | 3.35 | 59.64 | 343.59 |
| 84. Seal & paint baseboard, oversized - two coats | 112.67 LF | | 0.00 | 1.41 | 1.26 | 33.64 | 193.76 |
| 85. Seal & paint base shoe or quarter round | 112.67 LF | | 0.00 | 0.72 | 0.87 | 17.22 | 99.21 |
| 86. Clean floor, strip & wax | 672.36 SF | | 0.00 | 0.73 | 4.71 | 104.06 | 599.59 |

| Totals: Entry/Foyer | | | | | 786.53 | 6,171.66 | 35,560.12 |



| **Boiler Room** | | | | | **LxWxH 12' 2" x 5' 11" x 8'** | | |
|---|---|---|---|---|---|---|---|

| 289.33 SF Walls | 71.99 SF Ceiling |
|---|---|
| 361.32 SF Walls & Ceiling | 71.99 SF Floor |
| 8.00 SY Flooring | 36.17 LF Floor Perimeter |
| 97.33 SF Long Wall | 47.33 SF Short Wall |
| 36.17 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 87. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 88. Boiler unit - Detach & reset | 1.00 EA | | 0.00 | 1,482.80 | 0.00 | 311.39 | 1,794.19 |
| 89. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 12.39 | 0.00 | 2.60 | 14.99 |
| 90. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 42.93 | 0.00 | 9.01 | 51.94 |
| 91. Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 15.90 | 0.00 | 6.68 | 38.48 |
| 92. R&R Fluorescent light fixture | 1.00 EA | | 15.53 | 95.18 | 3.66 | 24.02 | 138.39 |
| 93. Detach & Reset Sprinkler head with escutcheon | 2.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 5.61 | 32.29 |
| 94. Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |
| 95. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 96. Baseboard - 4 1/4" stain grade | 36.17 LF | | 0.00 | 4.88 | 6.25 | 38.39 | 221.15 |
| 97. R&R Base shoe - stain grade | 36.17 LF | | 0.19 | 1.63 | 1.65 | 14.19 | 81.67 |
| 98. Floor protection - cloth - skid resistant, breathable | 71.99 SF | | 1.08 | 0.00 | 2.62 | 16.88 | 97.25 |
| 99. R&R Suspended ceiling system - Premium grade - 2' x 4' | 71.99 SF | | 0.42 | 5.58 | 18.09 | 94.51 | 544.54 |
| 100. R&R Blown-in insulation - 14" depth - R38 | 35.99 SF | | 1.19 | 1.19 | 1.99 | 18.40 | 106.05 |

FIRST_BAPTIST_NEW



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Boiler Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 101. R&R 1/2" drywall - hung, taped, floated, ready for paint | 144.67 SF | | 0.47 | 2.35 | 4.76 | 86.68 | 499.40 |
| 102. R&R Batt insulation - 6" - R19 - unfaced batt | 144.67 SF | | 0.32 | 0.94 | 5.87 | 39.52 | 227.67 |
| 103. Texture drywall - smooth / skim coat | 289.33 SF | | 0.00 | 1.37 | 2.43 | 83.75 | 482.56 |
| 104. Mask and prep for paint - plastic, paper, tape (per LF) | 104.17 LF | | 0.00 | 1.24 | 1.90 | 27.53 | 158.60 |
| 105. Texture drywall - heavy hand texture | 289.33 SF | | 0.00 | 1.01 | 3.44 | 62.08 | 357.74 |
| 106. Seal the walls w/anti-microbial coating - one coat | 289.33 SF | | 0.00 | 1.30 | 16.20 | 82.38 | 474.71 |
| 107. Paint the walls - two coats | 289.33 SF | | 0.00 | 0.89 | 5.06 | 55.15 | 317.71 |
| 108. Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 109. Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 110. Clean floor, strip & wax | 71.99 SF | | 0.00 | 0.73 | 0.50 | 11.15 | 64.20 |

Totals: Boiler Room          80.12    1,244.71    7,171.56



| **Main Sanctuary** | **LxWxH 49' 5" x 47' 9" x 13' 8"** |
|---|---|
| 2,655.89 SF Walls | 2,359.65 SF Ceiling |
| 5,015.53 SF Walls & Ceiling | 2,359.65 SF Floor |
| 262.18 SY Flooring | 194.33 LF Floor Perimeter |
| 675.36 SF Long Wall | 652.58 SF Short Wall |
| 194.33 LF Ceil. Perimeter | |



| **Subroom 1: Offset 1** | **LxWxH 29' 8" x 14' 3" x 13' 8"** |
|---|---|
| 1,200.39 SF Walls | 422.75 SF Ceiling |
| 1,623.14 SF Walls & Ceiling | 422.75 SF Floor |
| 46.97 SY Flooring | 87.83 LF Floor Perimeter |
| 405.44 SF Long Wall | 194.75 SF Short Wall |
| 87.83 LF Ceil. Perimeter | |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Main Sanctuary**



**Subroom 2: Offset 2**                               **LxWxH 16' 2" x 14' x 13' 8"**

| | |
|---|---|
| 824.56 SF Walls | 226.33 SF Ceiling |
| 1,050.89 SF Walls & Ceiling | 226.33 SF Floor |
| 25.15 SY Flooring | 60.33 LF Floor Perimeter |
| 220.94 SF Long Wall | 191.33 SF Short Wall |
| 60.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 111. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 112. Remove CCTV camera & brackets | 2.00 EA | | 83.60 | 0.00 | 0.00 | 35.11 | 202.31 |
| 113. Window blind - horizontal or vertical - Detach & reset | 7.00 EA | | 0.00 | 32.93 | 0.00 | 48.41 | 278.92 |
| 114. TV Brackets - Wall or ceiling mounted - Detach & reset | 2.00 EA | | 0.00 | 107.45 | 0.00 | 45.13 | 260.03 |
| 115. Heat/AC register - Mechanically attached - Detach & reset | 22.00 EA | | 0.00 | 12.39 | 0.00 | 57.24 | 329.82 |
| 116. Thermostat - Detach & reset | 2.00 EA | | 0.00 | 41.43 | 0.00 | 17.41 | 100.27 |
| 117. Smoke detector - Detach & reset | 4.00 EA | | 0.00 | 42.93 | 0.00 | 36.06 | 207.78 |
| 118. R&R Emergency lighting - battery - Commercial | 5.00 EA | | 13.94 | 293.17 | 82.44 | 339.78 | 1,957.77 |
| 119. Outlet or switch - Detach & reset | 18.00 EA | | 0.00 | 15.90 | 0.00 | 60.10 | 346.30 |
| 120. R&R Fluorescent light fixture | 20.00 EA | | 15.53 | 95.18 | 73.15 | 480.36 | 2,767.71 |
| 121. Detach & Reset Sprinkler head with escutcheon | 22.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 61.63 | 355.11 |
| 122. R&R Pews/benches - hardwood | 435.50 LF | | 2.76 | 79.45 | 2,175.11 | 7,975.29 | 45,952.86 |
| 123. Interior door - Detach & reset | 2.00 EA | | 0.00 | 90.71 | 0.12 | 38.12 | 219.66 |
| 124. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 139.63 | 0.00 | 0.00 | 0.07 | 58.67 | 338.00 |
| 125. Baseboard - 4 1/4" stain grade | 342.50 LF | | 0.00 | 4.88 | 59.22 | 363.42 | 2,094.04 |
| 126. Remove Carpet - Premium grade | 3,008.73 SF | | 0.31 | 0.00 | 0.00 | 195.87 | 1,128.58 |
| 127. Carpet - Premium grade | 3,460.04 SF | | 0.00 | 6.84 | 1,475.01 | 5,279.75 | 30,421.43 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 128. Carpet pad - Premium grade | 3,008.73 SF | | 0.00 | 1.09 | 206.40 | 732.04 | 4,217.96 |
| 129. Floor protection - cloth - skid resistant, breathable | 3,008.73 SF | | 1.08 | 0.00 | 109.52 | 705.38 | 4,064.33 |
| 130. R&R Suspended ceiling system - Premium grade - 2' x 4' | 3,008.73 SF | | 0.42 | 5.58 | 756.09 | 3,949.78 | 22,758.25 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Main Sanctuary

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 131.  R&R Blown-in insulation - 14" depth - R38 | 1,504.36 | SF | | | 1.19 | 1.19 | 83.19 | 769.35 | 4,432.92 |
| 132.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 2,340.42 | SF | | | 0.47 | 2.35 | 77.00 | 1,402.17 | 8,079.16 |
| 133.  R&R Batt insulation - 6" - R19 - unfaced batt | 2,340.42 | SF | | | 0.32 | 0.94 | 95.02 | 639.22 | 3,683.16 |
| 134.  Texture drywall - smooth / skim coat | 4,680.83 | SF | | | 0.00 | 1.37 | 39.32 | 1,354.93 | 7,806.99 |
| 135.  Mask and prep for paint - plastic, paper, tape (per LF) | 538.50 | LF | | | 0.00 | 1.24 | 9.80 | 142.28 | 819.82 |
| 136.  Texture drywall - heavy hand texture | 4,680.83 | SF | | | 0.00 | 1.01 | 55.70 | 1,004.50 | 5,787.84 |
| 137.  Seal the walls w/anti-microbial coating - one coat | 4,680.83 | SF | | | 0.00 | 1.30 | 262.13 | 1,332.91 | 7,680.12 |
| 138.  Paint the walls - two coats | 4,680.83 | SF | | | 0.00 | 0.89 | 81.91 | 892.04 | 5,139.89 |
| 139.  Paint door slab only - 2 coats (per side) | 4.00 | EA | | | 0.00 | 34.00 | 2.28 | 29.04 | 167.32 |
| 140.  Paint door/window trim & jamb - 2 coats (per side) | 4.00 | EA | | | 0.00 | 28.06 | 1.34 | 23.85 | 137.43 |
| 141.  Seal & paint baseboard, oversized - two coats | 342.50 | LF | | | 0.00 | 1.41 | 3.84 | 102.21 | 588.98 |
| 142.  Clean floor, strip & wax | 3,008.73 | SF | | | 0.00 | 0.73 | 21.06 | 465.67 | 2,683.10 |

Totals:  Main Sanctuary

| | | TAX | O&P | TOTAL |
|---|---|---|---|---|
| | | 5,669.72 | 28,668.00 | 165,182.30 |



| **Back Right Office** | **LxWxH 12' 5" x 11' 5" x 8'** |
|---|---|
| 381.33  SF Walls | 141.76  SF Ceiling |
| 523.09  SF Walls & Ceiling | 141.76  SF Floor |
| 15.75  SY Flooring | 47.67  LF Floor Perimeter |
| 99.33  SF Long Wall | 91.33  SF Short Wall |
| 47.67  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 143.  Contents - move out then reset - Extra large room | 1.00 | EA | | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 144.  Remove CCTV camera & brackets | 1.00 | EA | | | 83.60 | 0.00 | 0.00 | 17.56 | 101.16 |
| 145.  Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 | EA | | | 0.00 | 85.96 | 0.00 | 18.06 | 104.02 |
| 146.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA | | | 0.00 | 12.39 | 0.00 | 2.60 | 14.99 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Back Right Office

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 147. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 148. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 149. Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |
| 150. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 151. Baseboard - 4 1/4" stain grade | 47.67 LF | | 0.00 | 4.88 | 8.24 | 50.58 | 291.45 |
| 152. Remove Carpet - Premium grade | 141.76 SF | | 0.31 | 0.00 | 0.00 | 9.24 | 53.19 |
| 153. Carpet - Premium grade | 163.02 SF | | 0.00 | 6.84 | 69.50 | 248.77 | 1,433.33 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 154. Carpet pad - Premium grade | 141.76 SF | | 0.00 | 1.09 | 9.72 | 34.49 | 198.73 |
| 155. Floor protection - cloth - skid resistant, breathable | 141.76 SF | | 1.08 | 0.00 | 5.16 | 33.24 | 191.50 |
| 156. R&R Suspended ceiling system - Premium grade - 2' x 4' | 141.76 SF | | 0.42 | 5.58 | 35.62 | 186.09 | 1,072.27 |
| 157. R&R Blown-in insulation - 14" depth - R38 | 70.88 SF | | 1.19 | 1.19 | 3.92 | 36.26 | 208.88 |
| 158. R&R 1/2" drywall - hung, taped, floated, ready for paint | 190.67 SF | | 0.47 | 2.35 | 6.27 | 114.24 | 658.19 |
| 159. R&R Batt insulation - 6" - R19 - unfaced batt | 190.67 SF | | 0.32 | 0.94 | 7.74 | 52.07 | 300.05 |
| 160. Texture drywall - smooth / skim coat | 381.33 SF | | 0.00 | 1.37 | 3.20 | 110.38 | 636.00 |
| 161. Mask and prep for paint - plastic, paper, tape (per LF) | 103.67 LF | | 0.00 | 1.24 | 1.89 | 27.40 | 157.84 |
| 162. Texture drywall - heavy hand texture | 381.33 SF | | 0.00 | 1.01 | 4.54 | 81.83 | 471.51 |
| 163. Seal the walls w/anti-microbial coating - one coat | 381.33 SF | | 0.00 | 1.30 | 21.35 | 108.59 | 625.67 |
| 164. Paint the walls - two coats | 381.33 SF | | 0.00 | 0.89 | 6.67 | 72.67 | 418.72 |
| 165. Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 166. Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 167. Seal & paint baseboard, oversized - two coats | 47.67 LF | | 0.00 | 1.41 | 0.53 | 14.22 | 81.96 |
| 168. Clean floor, strip & wax | 141.76 SF | | 0.00 | 0.73 | 0.99 | 21.94 | 126.41 |
| Totals: Back Right Office | | | | | 191.04 | 1,511.93 | 8,711.33 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788



| | | Back right Office Entry | | | LxWxH 11' 5" x 10' 4" x 8' |

| | |
|---|---|
| 348.00 SF Walls | 117.97 SF Ceiling |
| 465.97 SF Walls & Ceiling | 117.97 SF Floor |
| 13.11 SY Flooring | 43.50 LF Floor Perimeter |
| 91.33 SF Long Wall | 82.67 SF Short Wall |
| 43.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 169.  Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 170.  Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 171.  Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 172.  R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 173.  Interior door - Detach & reset | 1.00 EA | | 0.00 | 90.71 | 0.06 | 19.07 | 109.84 |
| 174.  Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 139.63 | 0.00 | 0.00 | 0.03 | 29.32 | 168.98 |
| 175.  Baseboard - 4 1/4" stain grade | 43.50 LF | | 0.00 | 4.88 | 7.52 | 46.16 | 265.96 |
| 176.  Remove Carpet - Premium grade | 117.97 SF | | 0.31 | 0.00 | 0.00 | 7.68 | 44.25 |
| 177.  Carpet - Premium grade | 135.67 SF | | 0.00 | 6.84 | 57.84 | 207.02 | 1,192.84 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 178.  Carpet pad - Premium grade | 117.97 SF | | 0.00 | 1.09 | 8.09 | 28.71 | 165.39 |
| 179.  Floor protection - cloth - skid resistant, breathable | 117.97 SF | | 1.08 | 0.00 | 4.29 | 27.66 | 159.36 |
| 180.  Texture drywall - smooth / skim coat | 348.00 SF | | 0.00 | 1.37 | 2.92 | 100.73 | 580.41 |
| 181.  Mask and prep for paint - plastic, paper, tape (per LF) | 69.50 LF | | 0.00 | 1.24 | 1.26 | 18.37 | 105.81 |
| 182.  Texture drywall - heavy hand texture | 348.00 SF | | 0.00 | 1.01 | 4.14 | 74.68 | 430.30 |
| 183.  Seal the walls w/anti-microbial coating - one coat | 348.00 SF | | 0.00 | 1.30 | 19.49 | 99.09 | 570.98 |
| 184.  Paint the walls - two coats | 348.00 SF | | 0.00 | 0.89 | 6.09 | 66.32 | 382.13 |
| 185.  Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 34.00 | 1.14 | 14.52 | 83.66 |
| 186.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 28.06 | 0.67 | 11.92 | 68.71 |
| 187.  Seal & paint baseboard, oversized - two coats | 43.50 LF | | 0.00 | 1.41 | 0.49 | 12.98 | 74.81 |
| 188.  Clean floor, strip & wax | 117.97 SF | | 0.00 | 0.73 | 0.83 | 18.25 | 105.20 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Back right Office Entry

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Back right Office Entry | | | | | 121.99 | 873.07 | 5,030.58 |



| **Stairway** | | | **LxWxH 24' 10" x 3' 11" x 8'** |
|---|---|---|---|
| 460.00 | SF Walls | 97.26 | SF Ceiling |
| 557.26 | SF Walls & Ceiling | 97.26 | SF Floor |
| 10.81 | SY Flooring | 57.50 | LF Floor Perimeter |
| 198.67 | SF Long Wall | 31.33 | SF Short Wall |
| 57.50 | LF Ceil. Perimeter | | |



| **Subroom 1: Offset 1** | | | **LxWxH 13' 11" x 3' 11" x 8'** |
|---|---|---|---|
| 285.33 | SF Walls | 54.51 | SF Ceiling |
| 339.84 | SF Walls & Ceiling | 54.51 | SF Floor |
| 6.06 | SY Flooring | 35.67 | LF Floor Perimeter |
| 111.33 | SF Long Wall | 31.33 | SF Short Wall |
| 35.67 | LF Ceil. Perimeter | | |



| **Subroom 2: Offset 2** | | | **LxWxH 14' x 3' 11" x 8'** |
|---|---|---|---|
| 286.67 | SF Walls | 54.83 | SF Ceiling |
| 341.50 | SF Walls & Ceiling | 54.83 | SF Floor |
| 6.09 | SY Flooring | 35.83 | LF Floor Perimeter |
| 112.00 | SF Long Wall | 31.33 | SF Short Wall |
| 35.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 189. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 190. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 191. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 192. R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 193. R&R Baptistry - pre-fabricated - fiberglass - double entry | 1.00 EA | | 668.76 | 6,115.54 | 194.54 | 1,465.55 | 8,444.39 |
| 194. Interior door - Detach & reset | 5.00 EA | | 0.00 | 90.71 | 0.29 | 95.31 | 549.15 |
| 195. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 5.00 EA | 139.63 | 0.00 | 0.00 | 0.17 | 146.66 | 844.98 |

FIRST_BAPTIST_NEW



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Stairway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 196. Baseboard - 4 1/4" stain grade | 129.00 LF | | 0.00 | 4.88 | 22.30 | 136.88 | 788.70 |
| 197. Remove Carpet - Premium grade | 206.60 SF | | 0.31 | 0.00 | 0.00 | 13.46 | 77.51 |
| 198. Carpet - Premium grade | 237.59 SF | | 0.00 | 6.84 | 101.28 | 362.54 | 2,088.94 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 199. Carpet pad - Premium grade | 206.60 SF | | 0.00 | 1.09 | 14.17 | 50.27 | 289.63 |
| 200. Floor protection - cloth - skid resistant, breathable | 206.60 SF | | 1.08 | 0.00 | 7.52 | 48.43 | 279.08 |
| 201. Texture drywall - smooth / skim coat | 1,032.00 SF | | 0.00 | 1.37 | 8.67 | 298.72 | 1,721.23 |
| 202. Mask and prep for paint - plastic, paper, tape (per LF) | 339.00 LF | | 0.00 | 1.24 | 6.17 | 89.58 | 516.11 |
| 203. Texture drywall - heavy hand texture | 1,032.00 SF | | 0.00 | 1.01 | 12.28 | 221.47 | 1,276.07 |
| 204. Seal the walls w/anti-microbial coating - one coat | 1,032.00 SF | | 0.00 | 1.30 | 57.79 | 293.88 | 1,693.27 |
| 205. Paint the walls - two coats | 1,032.00 SF | | 0.00 | 0.89 | 18.06 | 196.68 | 1,133.22 |
| 206. Paint door slab only - 2 coats (per side) | 10.00 EA | | 0.00 | 34.00 | 5.71 | 72.60 | 418.31 |
| 207. Paint door/window trim & jamb - 2 coats (per side) | 10.00 EA | | 0.00 | 28.06 | 3.35 | 59.64 | 343.59 |
| 208. Seal & paint baseboard, oversized - two coats | 129.00 LF | | 0.00 | 1.41 | 1.44 | 38.50 | 221.83 |
| 209. Clean floor, strip & wax | 206.60 SF | | 0.00 | 0.73 | 1.45 | 31.98 | 184.25 |

| Totals: Stairway | | | | | 462.32 | 3,712.74 | 21,392.21 |
|---|---|---|---|---|---|---|---|



| Back Closet | | | | LxWxH 18' 11" x 4' 11" x 8' | | | |
|---|---|---|---|---|---|---|---|

381.33 SF Walls 93.01 SF Ceiling
474.34 SF Walls & Ceiling 93.01 SF Floor
10.33 SY Flooring 47.67 LF Floor Perimeter
151.33 SF Long Wall 39.33 SF Short Wall
47.67 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 210. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 211. Shelving - wire (vinyl coated) - Detach & reset | 19.00 LF | | 0.00 | 10.69 | 0.00 | 42.65 | 245.76 |
| 212. Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 15.90 | 0.00 | 10.02 | 57.72 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Back Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 213. R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 214. Baseboard - 4 1/4" stain grade | 47.67 LF | | 0.00 | 4.88 | 8.24 | 50.58 | 291.45 |
| 215. Remove Carpet - Premium grade | 93.01 SF | | 0.31 | 0.00 | 0.00 | 6.05 | 34.88 |
| 216. Carpet - Premium grade | 106.96 SF | | 0.00 | 6.84 | 45.60 | 163.22 | 940.43 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 217. Carpet pad - Premium grade | 93.01 SF | | 0.00 | 1.09 | 6.38 | 22.63 | 130.39 |
| 218. Floor protection - cloth - skid resistant, breathable | 93.01 SF | | 1.08 | 0.00 | 3.39 | 21.81 | 125.65 |
| 219. Texture drywall - smooth / skim coat | 381.33 SF | | 0.00 | 1.37 | 3.20 | 110.38 | 636.00 |
| 220. Mask and prep for paint - plastic, paper, tape (per LF) | 99.67 LF | | 0.00 | 1.24 | 1.81 | 26.34 | 151.74 |
| 221. Texture drywall - heavy hand texture | 381.33 SF | | 0.00 | 1.01 | 4.54 | 81.83 | 471.51 |
| 222. Seal the walls w/anti-microbial coating - one coat | 381.33 SF | | 0.00 | 1.30 | 21.35 | 108.59 | 625.67 |
| 223. Paint the walls - two coats | 381.33 SF | | 0.00 | 0.89 | 6.67 | 72.67 | 418.72 |
| 224. Seal & paint baseboard, oversized - two coats | 47.67 LF | | 0.00 | 1.41 | 0.53 | 14.22 | 81.96 |
| 225. Clean floor, strip & wax | 93.01 SF | | 0.00 | 0.73 | 0.65 | 14.40 | 82.95 |

| Totals: Back Closet | | | | | 109.49 | 819.07 | 4,719.35 |
|---|---|---|---|---|---|---|---|



| **Back Left Office** | | | | **LxWxH 17' 10" x 10' 11" x 8'** | | | |
|---|---|---|---|---|---|---|---|

| 460.00 | SF Walls | | | 194.68 | SF Ceiling |
|---|---|---|---|---|---|
| 654.68 | SF Walls & Ceiling | | | 194.68 | SF Floor |
| 21.63 | SY Flooring | | | 57.50 | LF Floor Perimeter |
| 142.67 | SF Long Wall | | | 87.33 | SF Short Wall |
| 57.50 | LF Ceil. Perimeter | | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 226. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 227. Thermostat - Detach & reset | 1.00 EA | | 0.00 | 41.43 | 0.00 | 8.70 | 50.13 |
| 228. Outlet or switch - Detach & reset | 6.00 EA | | 0.00 | 15.90 | 0.00 | 20.03 | 115.43 |
| 229. R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 230. Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Back Left Office

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 231. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 232. Baseboard - 4 1/4" stain grade | 57.50 LF | | 0.00 | 4.88 | 9.94 | 61.01 | 351.49 |
| 233. Remove Carpet - Premium grade | 194.68 SF | | 0.31 | 0.00 | 0.00 | 12.68 | 73.03 |
| 234. Carpet - Premium grade | 223.88 SF | | 0.00 | 6.84 | 95.44 | 341.62 | 1,968.40 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 235. Carpet pad - Premium grade | 194.68 SF | | 0.00 | 1.09 | 13.36 | 47.37 | 272.93 |
| 236. Floor protection - cloth - skid resistant, breathable | 194.68 SF | | 1.08 | 0.00 | 7.09 | 45.65 | 262.99 |
| 237. Texture drywall - smooth / skim coat | 460.00 SF | | 0.00 | 1.37 | 3.86 | 133.16 | 767.22 |
| 238. Mask and prep for paint - plastic, paper, tape (per LF) | 125.50 LF | | 0.00 | 1.24 | 2.28 | 33.16 | 191.06 |
| 239. Texture drywall - heavy hand texture | 460.00 SF | | 0.00 | 1.01 | 5.47 | 98.72 | 568.79 |
| 240. Seal the walls w/anti-microbial coating - one coat | 460.00 SF | | 0.00 | 1.30 | 25.76 | 130.99 | 754.75 |
| 241. Paint the walls - two coats | 460.00 SF | | 0.00 | 0.89 | 8.05 | 87.67 | 505.12 |
| 242. Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 243. Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 244. Seal & paint baseboard, oversized - two coats | 57.50 LF | | 0.00 | 1.41 | 0.64 | 17.16 | 98.88 |
| 245. Clean floor, strip & wax | 194.68 SF | | 0.00 | 0.73 | 1.36 | 30.13 | 173.61 |

| Totals: Back Left Office | | | | | 186.08 | 1,366.24 | 7,872.00 |
|---|---|---|---|---|---|---|---|

### Front Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 246. R&R Metal lath & stucco | 248.00 SF | | 0.84 | 5.31 | 22.39 | 325.00 | 1,872.59 |
| 247. Mask and prep for paint - plastic, paper, tape (per LF) | 198.00 LF | | 0.00 | 1.24 | 3.60 | 52.32 | 301.44 |
| 248. Seal the surface area w/anti-microbial coating - one coat | 1,542.00 SF | | 0.00 | 1.30 | 86.35 | 439.11 | 2,530.06 |
| 249. Paint the surface area - two coats | 1,542.00 SF | | 0.00 | 0.89 | 26.99 | 293.87 | 1,693.24 |
| 250. Clean floor, strip & wax | 867.00 SF | | 0.00 | 0.73 | 6.07 | 134.19 | 773.17 |

| Totals: Front Elevation | | | | | 145.40 | 1,244.49 | 7,170.50 |
|---|---|---|---|---|---|---|---|



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 251. R&R Aluminum window, horiz. slider 12-23 sf (2 pane) | 3.00 EA | | 25.17 | 283.34 | 43.47 | 203.49 | 1,172.49 |
| Totals: Windows | | | | | 43.47 | 203.49 | 1,172.49 |

### Fencing

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 252. R&R Wood fence 5'- 6' high - cedar or equal | 600.00 LF | | 6.96 | 31.80 | 758.52 | 5,043.05 | 29,057.57 |
| Totals: Fencing | | | | | 758.52 | 5,043.05 | 29,057.57 |

### Generals

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 253. R&R Sheathing - plywood - 1/2" CDX | 120.00 SF | | 0.63 | 1.63 | 6.80 | 58.39 | 336.39 |
| To prevent damage to the driveway from the dumpster | | | | | | | |
| 254. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | 0.00 | 13,445.55 | 0.00 | 0.00 | 13,445.55 |
| 255. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 4.00 EA | | 608.00 | 0.00 | 0.00 | 510.72 | 2,942.72 |
| 256. General Demolition - per hour | 68.00 HR | | 55.73 | 0.00 | 0.00 | 795.82 | 4,585.46 |
| 257. Residential Supervision / Project Management - per hour | 1.00 EA | | 0.00 | 55,629.00 | 0.00 | 0.00 | 55,629.00 |
| 258. Cleaning Technician - per hour | 105.00 HR | | 0.00 | 37.58 | 0.00 | 828.64 | 4,774.54 |
| 259. Architectural/Drafting fees (Bid Item) | 4,820.13 SF | | 0.00 | 6.00 | 0.00 | 0.00 | 28,920.78 |
| 260. Dust control barrier per square foot | 2,400.00 SF | | 0.70 | 0.00 | 11.76 | 355.27 | 2,047.03 |
| 261. Electrician - per hour | 80.00 HR | | 0.00 | 90.05 | 0.00 | 1,512.84 | 8,716.84 |
| 262. HVAC Technician - per hour | 46.00 HR | | 0.00 | 90.08 | 0.00 | 870.18 | 5,013.86 |
| Totals: Generals | | | | | 18.56 | 4,931.86 | 126,412.17 |
| Total: Main Level | | | | | **11,371.43** | **95,627.78** | **648,991.19** |

**Labor Minimums Applied**



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### CONTINUED - Labor Minimums Applied

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 263.  Vinyl floor covering labor minimum | 1.00 EA | | 0.00 | 151.79 | 0.00 | 31.88 | 183.67 |
| 264.  Framing labor minimum | 1.00 EA | | 0.00 | 5.46 | 0.00 | 1.15 | 6.61 |
| Totals:  Labor Minimums Applied | | | | | 0.00 | 33.03 | 190.28 |
| **Line Item Totals: FIRST_BAPTIST_NEW** | | | | | **11,371.43** | **95,660.81** | **649,181.47** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 10,127.28 | SF Walls | 4,820.13 | SF Ceiling | 14,947.40 | SF Walls and Ceiling |
| 4,820.13 | SF Floor | 535.57 | SY Flooring | 943.50 | LF Floor Perimeter |
| 3,170.36 | SF Long Wall | 1,893.28 | SF Short Wall | 943.50 | LF Ceil. Perimeter |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 2,463.59 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| 8,071.66 | Surface Area | 80.72 | Number of Squares | 438.65 | Total Perimeter Length |
| 135.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 620,123.90 | 95.52% | 620,123.90 | 95.52% |
| Other Structures | 29,057.57 | 4.48% | 29,057.57 | 4.48% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 649,181.47 | 100.00% | 649,181.47 | 100.00% |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 518,893.23 |
| Material Sales Tax | 10,612.91 |
| | |
| Subtotal | 529,506.14 |
| Overhead | 43,151.29 |
| Profit | 47,466.47 |
| | |
| **Replacement Cost Value** | **$620,123.90** |
| Less Deductible | (22,050.00) |
| | |
| **Net Claim** | **$598,073.90** |

_____
United Damage Adjusters



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 23,256.00 |
| Material Sales Tax | 758.52 |
| Subtotal | 24,014.52 |
| Overhead | 2,401.45 |
| Profit | 2,641.60 |
| **Replacement Cost Value** | **$29,057.57** |
| **Net Claim** | **$29,057.57** |

United Damage Adjusters



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (7%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (7%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 45,552.74 | 50,108.07 | 11,371.43 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | **45,552.74** | **50,108.07** | **11,371.43** | **0.00** | **0.00** | **0.00** |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Recap by Room

**Estimate: FIRST_BAPTIST_NEW**

| | | | | |
|---|---|---|---|---|
| **Area: Main Level** | | | **936.36** | **0.17%** |
| Coverage: Dwelling | 100.00% | = | 936.36 | |
| **Roof1** | | | **169,777.38** | **31.32%** |
| Coverage: Dwelling | 100.00% | = | 169,777.38 | |
| **Conference Room** | | | **5,658.43** | **1.04%** |
| Coverage: Dwelling | 100.00% | = | 5,658.43 | |
| **Hallway** | | | **10,531.18** | **1.94%** |
| Coverage: Dwelling | 100.00% | = | 10,531.18 | |
| **Entry/Foyer** | | | **28,601.93** | **5.28%** |
| Coverage: Dwelling | 100.00% | = | 28,601.93 | |
| **Boiler Room** | | | **5,846.73** | **1.08%** |
| Coverage: Dwelling | 100.00% | = | 5,846.73 | |
| **Main Sanctuary** | | | **130,844.58** | **24.13%** |
| Coverage: Dwelling | 100.00% | = | 130,844.58 | |
| **Back Right Office** | | | **7,008.36** | **1.29%** |
| Coverage: Dwelling | 100.00% | = | 7,008.36 | |
| **Back right office Entry** | | | **4,035.52** | **0.74%** |
| Coverage: Dwelling | 100.00% | = | 4,035.52 | |
| **Stairway** | | | **17,217.15** | **3.18%** |
| Coverage: Dwelling | 100.00% | = | 17,217.15 | |
| **Back Closet** | | | **3,790.79** | **0.70%** |
| Coverage: Dwelling | 100.00% | = | 3,790.79 | |
| **Back Left Office** | | | **6,319.68** | **1.17%** |
| Coverage: Dwelling | 100.00% | = | 6,319.68 | |
| **Front Elevation** | | | **5,780.61** | **1.07%** |
| Coverage: Dwelling | 100.00% | = | 5,780.61 | |
| **Windows** | | | **925.53** | **0.17%** |
| Coverage: Dwelling | 100.00% | = | 925.53 | |
| **Fencing** | | | **23,256.00** | **4.29%** |
| Coverage: Other Structures | 100.00% | = | 23,256.00 | |
| **Generals** | | | **121,461.75** | **22.40%** |
| Coverage: Dwelling | 100.00% | = | 121,461.75 | |
| **Area Subtotal:  Main Level** | | | **541,991.98** | **99.97%** |
| Coverage: Dwelling | 95.71% | = | 518,735.98 | |
| Coverage: Other Structures | 4.29% | = | 23,256.00 | |
| **Labor Minimums Applied** | | | **157.25** | **0.03%** |
| Coverage: Dwelling | 100.00% | = | 157.25 | |
| **Subtotal of Areas** | | | **542,149.23** | **100.00%** |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 95.71% = | 518,893.23 | |
| Coverage: Other Structures | 4.29% = | 23,256.00 | |
| **Total** | | **542,149.23** | **100.00%** |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Recap by Category

| O&P Items | | | | Total | % |
|---|---|---|---|---:|---:|
| **ACOUSTICAL TREATMENTS** | | | | **19,728.14** | **3.04%** |
| Coverage: Dwelling | @ | 100.00% | = | 19,728.14 | |
| **CLEANING** | | | | **8,097.50** | **1.25%** |
| Coverage: Dwelling | @ | 100.00% | = | 8,097.50 | |
| **CONTENT MANIPULATION** | | | | **1,441.60** | **0.22%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,441.60 | |
| **GENERAL DEMOLITION** | | | | **45,559.76** | **7.02%** |
| Coverage: Dwelling | @ | 90.83% | = | 41,383.76 | |
| Coverage: Other Structures | @ | 9.17% | = | 4,176.00 | |
| **DOORS** | | | | **2,358.46** | **0.36%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,358.46 | |
| **DRYWALL** | | | | **31,583.16** | **4.87%** |
| Coverage: Dwelling | @ | 100.00% | = | 31,583.16 | |
| **ELECTRICAL** | | | | **8,483.86** | **1.31%** |
| Coverage: Dwelling | @ | 100.00% | = | 8,483.86 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | | **893.25** | **0.14%** |
| Coverage: Dwelling | @ | 100.00% | = | 893.25 | |
| **MISC. EQUIPMENT - COMMERCIAL** | | | | **40,716.02** | **6.27%** |
| Coverage: Dwelling | @ | 100.00% | = | 40,716.02 | |
| **FLOOR COVERING - CARPET** | | | | **33,699.18** | **5.19%** |
| Coverage: Dwelling | @ | 100.00% | = | 33,699.18 | |
| **FLOOR COVERING - CERAMIC TILE** | | | | **14,445.60** | **2.23%** |
| Coverage: Dwelling | @ | 100.00% | = | 14,445.60 | |
| **FLOOR COVERING - VINYL** | | | | **257.61** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% | = | 257.61 | |
| **FENCING** | | | | **19,080.00** | **2.94%** |
| Coverage: Other Structures | @ | 100.00% | = | 19,080.00 | |
| **FINISH CARPENTRY / TRIMWORK** | | | | **8,530.22** | **1.31%** |
| Coverage: Dwelling | @ | 100.00% | = | 8,530.22 | |
| **FINISH HARDWARE** | | | | **214.90** | **0.03%** |
| Coverage: Dwelling | @ | 100.00% | = | 214.90 | |
| **FIRE PROTECTION SYSTEMS** | | | | **373.52** | **0.06%** |
| Coverage: Dwelling | @ | 100.00% | = | 373.52 | |
| **FRAMING & ROUGH CARPENTRY** | | | | **201.06** | **0.03%** |
| Coverage: Dwelling | @ | 100.00% | = | 201.06 | |
| **HEAT, VENT & AIR CONDITIONING** | | | | **6,223.45** | **0.96%** |
| Coverage: Dwelling | @ | 100.00% | = | 6,223.45 | |
| **INSULATION** | | | | **5,095.73** | **0.78%** |
| Coverage: Dwelling | @ | 100.00% | = | 5,095.73 | |
| **LIGHT FIXTURES** | | | | **3,931.31** | **0.61%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,931.31 | |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **PAINTING** | | | | **32,815.44** | **5.05%** |
| Coverage: Dwelling | @ | 100.00% = | | 32,815.44 | |
| **ROOFING** | | | | **141,195.98** | **21.75%** |
| Coverage: Dwelling | @ | 100.00% = | | 141,195.98 | |
| **SOFFIT, FASCIA, & GUTTER** | | | | **5,691.85** | **0.88%** |
| Coverage: Dwelling | @ | 100.00% = | | 5,691.85 | |
| **STUCCO & EXTERIOR PLASTER** | | | | **1,316.88** | **0.20%** |
| Coverage: Dwelling | @ | 100.00% = | | 1,316.88 | |
| **TEMPORARY REPAIRS** | | | | **11,138.89** | **1.72%** |
| Coverage: Dwelling | @ | 100.00% = | | 11,138.89 | |
| **WINDOWS - ALUMINUM** | | | | **850.02** | **0.13%** |
| Coverage: Dwelling | @ | 100.00% = | | 850.02 | |
| **WINDOW TREATMENT** | | | | **230.51** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% = | | 230.51 | |
| **O&P Items Subtotal** | | | | **444,153.90** | **68.42%** |

| Non-O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **PERMITS AND FEES** | | | | **42,366.33** | **6.53%** |
| Coverage: Dwelling | @ | 100.00% = | | 42,366.33 | |
| **LABOR ONLY** | | | | **55,629.00** | **8.57%** |
| Coverage: Dwelling | @ | 100.00% = | | 55,629.00 | |
| **Non-O&P Items Subtotal** | | | | **97,995.33** | **15.10%** |
| **O&P Items Subtotal** | | | | **444,153.90** | **68.42%** |
| **Material Sales Tax** | | | | **11,371.43** | **1.75%** |
| Coverage: Dwelling | @ | 93.33% = | | 10,612.91 | |
| Coverage: Other Structures | @ | 6.67% = | | 758.52 | |
| **Overhead** | | | | **45,552.74** | **7.02%** |
| Coverage: Dwelling | @ | 94.73% = | | 43,151.29 | |
| Coverage: Other Structures | @ | 5.27% = | | 2,401.45 | |
| **Profit** | | | | **50,108.07** | **7.72%** |
| Coverage: Dwelling | @ | 94.73% = | | 47,466.47 | |
| Coverage: Other Structures | @ | 5.27% = | | 2,641.60 | |
| **Total** | | | | **649,181.47** | **100.00%** |

This estimate is based on damages found at the time of the inspection. Estimate may change based on damages found (either hidden, missed, expert reports, mistakes/omissions and/or found during restoration) and pending adjuster approval.



Roof1

F1(A)

F2(B)

Main Level

IN THE CIRCUIT COURT OF THE 1ST JUDICIAL CIRCUIT,
IN AND FOR ESCAMBIA COUNTY, FLORIDA

CASE NO.:

FIRST BAPTIST FERRY PASS, INC.,

     PLAINTIFF,

v.

WESTERN WORLD INSURANCE
COMPANY,

     DEFENDANT.

_____/

## PLAINTIFF'S FIRST REQUEST FOR PRODUCTION TO DEFENDANT

COMES NOW, the Plaintiff, FIRST BAPTIST FERRY PASS, INC. ("Plaintiff"), by and through the undersigned counsel, and pursuant to Fla. R. Civ. P. 1.350, hereby requests that Defendant, WESTERN WORLD INSURANCE COMPANY ("Defendant"), furnish copies of the following documents to the offices of the undersigned counsel:

## INSTRUCTIONS FOR ANSWERING

A. You are required, in responding to this Request, to obtain and furnish all information available to you and any of your representatives, employees, agents, brokers, servants, or attorneys, and to obtain and furnish all information that is in your possession or under your control, or in the possession or under the control of any of your representatives, employees, agents, servants, or attorneys.

B. Each request which seeks information relating in any way to communications, to, from, or within a business and/or corporate entity, is hereby designated to demand, and should be construed to include, all communications by and between representatives, employees, agents, of the business and/or corporate entity.

C. Each request should be responded to separately. However, a document which is the response to more than one request may, if the relevant portion is marked or indexed, be produced and referred to in a later response.

D. All documents produced shall be segregated and identified by the paragraphs to which they are primarily responsive. Where required by a particular paragraph of this Request, documents produced shall be further segregated and identified as indicated in this paragraph. For any documents that are stored or maintained in files in the normal course of business, such documents shall be produced in such files, or in such a manner as to preserve and identify the file from which such documents were taken.

E.  If you object to part of any request, please furnish documents responsive to the remainder of the request.

F.  Each request refers to all documents that are either known by the Defendant to exist or that can be located or discovered by reasonably diligent efforts of the Defendant.

G.  The documents produced in response to this Request shall include all attachments and enclosures.

H.  The documents requested for production include those in the possession, custody or control of the Defendant's agents and attorneys.

I.  References to the singular include the plural.

J.  The use of any tense of any verb shall be considered also to include within its meaning all other tenses of the verb so used.

K.  All documents called for by this Request or related to this Request, for which the Defendant claims a privilege or statutory authority as a ground for not producing pursuant to the Request shall be listed chronologically as follows:

    I.  The place, date and manner of recording or otherwise preparing the document;

    II.  The name and title of the sender;

    III.  The identity of each person or persons (other than stenographic or clerical assistants) participating in the preparation of the document;

    IV.  The identity and title with Defendant{s}, if any, or the person or persons supplying Defendant's attorneys with the information requested above;

    V.  The identity of each person to whom the contents of the document have heretofore been communicated by copy, exhibition, sketch, reading or substantial summarization, the date of said communication, and the employer and title of said person at the time of said communication;

    VI.  Type of document;

    VII.  Subject matter (without revealing the relevant information for which privilege or statutory authority is claimed); and

    VIII.  Factual and legal basis for claim, privilege or specific statutory or regulatory authority which provides the claimed ground for the refusal to produce the document(s).

L.  Each request to produce a document or documents shall be deemed to call for the production of the original document or documents to the extent that they are in, or subject to, directly or indirectly, the control of the party to whom this Request is addressed. In addition, each request should be considered as including a request for separate production of all copies and, to the extent applicable, preliminary drafts of documents that differ in any respect from the original or final draft or from each other (e.g., by reason of differences in form or content or by reason of handwritten notes or comments having been added to one copy of a document but not on the original or other copies thereof).

M. All documents produced in response to this Request shall be produced *in toto* notwithstanding the fact that portions thereof may contain information not requested.

N. If any documents requested herein have been lost or destroyed, the documents so lost or destroyed shall be identified by author, date, and subject matter.

O. Where exact information cannot be furnished, estimated information is to be supplied to the extent possible. Where estimation is used, it should be so indicated, and an explanation should be given as to the basis on which the statement was made and the reason exact information cannot be furnished.

P. With respect to any document requested which was once in the Defendant's possession, custody or control, but no longer is, please indicate the date and the manner in which the document ceased to be in the Defendant's possession, custody, or control and the name and address of its present custodian.

## **DEFINITIONS**

I.  "You," "your" and "yourself" refer to the party to whom the following requests are addressed and the Defendant's agents, employees and other representatives.

II.  "Person" means natural persons, partnership, corporations and every other type of organizations or entity.

III.  "Identify" means when used in reference to:

    i.  a *document*, to state separately:

        i.  its description (e.g. letter, report, memorandum, etc.),
        ii.  its date,
        iii.  its subject matter,
        iv.  the identity of each author or signer,
        v.  its present location and the identity of its custodian,

    ii.  an *oral* statement, communication, conference or conversation, to state separately:

        i.  its date and the place where it occurred,
        ii.  its substance,
        iii.  the identity of each person participating in the communication or conversation, and
        iv.  the identity of all notes, memoranda or other documents memorializing, referring to relating to the subject matter of the statement;

    iii.  a *natural person or persons*, to state separately:

        i.  the full name of each such person,

      ii.   his or her present or last known business address and his or her present or last known residential address, and

     iii.   the employer of the person at the time to which the Request is directed and the person's title or position at that time,

    iv.  an organization or entity other than a natural person (e.g., a company, corporation, firm, association, or partnership), to state separately:

      i.   the full name and type of organization or entity,
     ii.   the date and state of organization or incorporation,
    iii.   the address of each of its principal places of business, and
    iv.   the nature of the business conducted.

IV.  "Communication" shall mean any transmission of information, the information transmitted, and any process by which information is transmitted, and shall include written communication and oral communication

V.   "Document" or "documents" includes without limitation any written, typed, printed, recorded, or graphic matter, however preserved, produced, or reproduced, of any type or description, regardless of origin or location, including without limitation any binder, cover note, certificate, letter, correspondence, record, table, chart, analysis, graph, schedule, report, text, study memorandum, note, list diary, log, calendar, telex, message (including but not limited to inter-office, and intro-office communications) questionnaire, bill, purchase order, shipping order, contract, memorandum of contract, agreement, license, certificate, permit, ledger, ledger entry, book of account, check, order, invoice, receipt, statement, financial data, acknowledgement, computer or data procession card, computer or data processing disk, computer generated matter, photograph, photographic negative, phonograph recording, transcript or log of such recording, projection, videotape, firm, microfiche, and all other data compilations from which information can be obtained or translated, reports and/or summaries of investigations, drafts and revisions of drafts of any documents and original preliminary notes or sketches, no matter how produced or maintained, in your actual or constructive possession, custody or control, or the existence of which you have knowledge, and whether prepared, published or released by you or by any other person. If a document has been prepared in several copies, or additional copies have been made or copies are not identical (or by which reason of subsequent modification of a copy by the addition of notations or other modifications, are no longer identical), each non-identical copy as a separate document.

VI.  "Relating to" means consisting of, referring to, describing, discussing, constituting, evidencing, containing, reflecting, mentioning, concerning, pertaining to, citing, summarizing, analyzing, or bearing any logical or factual connection with the matter discussed.

VII.  "Claim" means a demand or assertion, whether oral or written, formal or informal, by any person for monetary payment, the undertaking of action, or the cessation of action.

VIII. "Loss" means the Loss referred to in Plaintiff's complaint and/or statement of claim.

IX.   "Consulted" or "contracted" means any form of communication, e.g., oral statements, telephone conversations or other mechanical communications or any other type of communication including written letters or documents.

X.   "Defendant" means WESTERN WORLD INSURANCE COMPANY, its subsidiaries, divisions, parent company, and holding company and the directors, officers, employees, agents, representatives, and others known to you to have acted on their respective behalf.

XI.   "Management" or "manage" includes any act of directing, conducting, administering, controlling, or handling an identified function or duty.

XII.   "Any" shall also mean "all" and vice versa.

XIII.   "And" shall mean "or" and "or" shall mean "and" as necessary to call for the broadest possible answer.

## PLAINTIFF'S FIRST REQUESTS FOR PRODUCTION TO DEFENDANT

1.   All insurance policies which would provide coverage to the property located  at 8350 Caminitti Ln., Pensacola, FL 32514 (the "Property" or "subject property") when the loss associated with claim number 160492 (the "Claim" or "subject claim") occurred, and/or on or around September 16, 2020, including but not limited to policy number NPP8707179 (the "Policy" or "subject policy"), including any declaration of coverage page, and a sworn statement of a corporate officer of Defendant attesting to the coverage and the authenticity of the policy.

2.   The application(s) for all insurance policies which would provide coverage to the subject property when the subject claim occurred, and/or on or around September 16, 2020, including but not limited to the subject policy.

3.   The underwriting file(s) for all insurance policies which would provide coverage to the subject property when the subject claim occurred, and/or on or around September 16, 2020, including but not limited to the subject policy.

4.   All ISO reports which Defendant or its agents generated and/or obtained for purposes of investigating and/or evaluating the subject claim, and/or determining whether to make payment for the subject claim.

5.   All reports, notes and/or documents which Defendant or its agents generated or obtained for purposes of investigating and/or evaluating the subject claim, and/or determining whether to make payment for the subject claim.

6.   All photographs and/or videos of the subject property which Defendant or its agents generated or obtained for purposes of investigating and/or evaluating the subject claim, and/or determining whether to make payment for the subject claim.

7.      All reports, notes, documents, photographs and/or videos which support, relate to and/or pertain to Defendant's denials of any allegations in the complaint and/or statement of claim.

8.      All reports, notes, documents, photographs and/or videos which support, relate to and/or pertain to Defendant's affirmatives defenses.

9.      All reports, notes, documents, photographs and/or videos which support, relate to and/or pertain to Defendant's denials in response to Plaintiff's request for admissions.

10.     All reports, notes, documents, photographs and/or videos which support, relate to and/or pertain to the position that the subject claim is not covered under the subject policy.

11.     All reports, notes, documents, photographs and/or videos which support, relate to and/or pertain to the position that Defendant does not owe Plaintiff $649,181.47.

12.     All reports, notes, documents, photographs and/or videos which support, relate to and/or pertain to the position that there has been any failure to perform conditions precedent and/or any failure to fulfill duties after loss.

13.     All reports, notes, documents, photographs and/or videos which support, relate to and/or pertain to the position that any property damage associated with the subject claim is not covered under the subject policy because the damage was present prior to September 16, 2020.

14.     All reports, notes, documents, photographs and/or videos which support, relate to and/or pertain to the position that the line item pricing and/or unit pricing utilized by Defendant or its agents to determine the amount of payment to Plaintiff for the subject claim is reasonable and/or customary.

15.     If Defendant or its agents utilized Xactimate default line item pricing and/or Xactimate default unit pricing to determine the amount of payment to Plaintiff for the subject claim, then please provide all reports, notes, documents, photographs and/or videos which support, pertain to and/or relate to the position that Xactimate default line item pricing and/or Xactimate default unit pricing is reasonable and/or customary.

16.     All reports, notes, documents, photographs and/or videos which support, relate to and/or pertain to the position that the amount of payment to Plaintiff for the subject claim was reasonable and/or customary.

17.     All reports, notes, documents, photographs and/or videos, relating and/or pertaining to the subject property, which were generated or obtained by Defendant or its agents during the five years prior to the subject claim.

18.     All reports, notes, documents, photographs and/or videos, relating and/or pertaining to the subject property, which were generated or obtained by Defendant or its agents during the five years prior to the policy period for the subject policy.

19.     All reports, notes, documents, photographs and/or videos, relating and/or pertaining to the subject property, which were generated or obtained by Defendant or its agents during the five years prior to Defendant determining whether to make payment for the subject claim.

20.     All reports, notes, documents, photographs and/or videos, relating and/or pertaining to the subject property, which were generated or obtained by Defendant or its agents during its investigation and/or evaluation of the subject claim.

21.     All reports, notes, documents, photographs and/or videos, relating and/or pertaining to the subject property, which were generated or obtained by Defendant or its agents in relation to the subject claim in the ordinary course of Defendant's business.

22.     All reports, notes, documents, photographs and/or videos which were generated or obtained by Defendant or its agents which relate to any property damage and/or any property damage losses at the subject property during the last five years.

23.     All correspondence, including but not limited to facsimile, e-mails and/or letters, in relation to the subject claim, which Defendant or its agents sent to Plaintiff or its agents.

24.     All correspondence, including but not limited to facsimile, e-mails and/or letters, in relation to the subject claim, which Plaintiff or its agents sent to Defendant or its agents.

25.     All correspondence, including but not limited to facsimile, e-mails and/or letters, which Defendant or its agents sent to Plaintiff or its agents during the last five years.

26.     All correspondence, including but not limited to facsimile, e-mails and/or letters, which Plaintiff or its agents sent to Defendant or its agents during the last five years.

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that a true and correct copy of the foregoing has been served contemporaneous to the filing of the Complaint.

By:  ___/s/ Oren Reich_____
Mordechai L. Breier, Esq.
Florida Bar No.: 0088186
Oren Reich, Esq.
Florida Bar No.: 0103371
Michael Katz, Esq.
Florida Bar No.: 1024707
CONSUMER LAW OFFICE, P.A.
633 NE 167th Street, Suite #725
North Miami Beach, FL 33162
Phone: (305) 940-0924 | Fax: (305) 602-8204
E-service: service@consumerlawoffice.com
Email: oreich@consumerlawoffice.com

IN THE CIRCUIT COURT OF THE 1ST JUDICIAL CIRCUIT,
IN AND FOR ESCAMBIA COUNTY, FLORIDA

CASE NO.:

FIRST BAPTIST FERRY PASS, INC.,

      PLAINTIFF,

v.

WESTERN WORLD INSURANCE
COMPANY,

      DEFENDANT.

_____/

## PLAINTIFF'S FIRST SET OF INTERROGATORIES

COMES NOW, the Plaintiff, FIRST BAPTIST FERRY PASS, INC. ("Plaintiff"), by and through the undersigned counsel, and pursuant to Fla. R. Civ. P. 1.280 and 1.340, propounds upon Defendant, WESTERN WORLD INSURANCE COMPANY ("Defendant"), the attached interrogatories to be answered under oath and in writing.

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been served contemporaneous to the filing of the Complaint.

By: ___/s/ Oren Reich_____
Mordechai L. Breier, Esq.
Florida Bar No.: 0088186
Oren Reich, Esq.
Florida Bar No.: 0103371
Michael Katz, Esq.
Florida Bar No.: 1024707
CONSUMER LAW OFFICE, P.A.
633 NE 167th Street, Suite #725
North Miami Beach, FL 33162
Phone: (305) 940-0924 | Fax: (305) 602-8204
E-service: service@consumerlawoffice.com
Email: oreich@consumerlawoffice.com

## INSTRUCTIONS

1.   These interrogatories are continuing in nature so as to require the filing of supplemental answers to the extent required under Florida law.

2.   If you cannot answer any interrogatory in full, answer to the extent possible, explain why you cannot answer the remainder, state the nature of the information and knowledge that you can furnish, and provide a supplemental response when you obtain more information.

3.   If your answer to any interrogatory derives from a document, identify the document.

4.   If you content that any document or communicate that is responsive to any interrogatory propounded herein is privileged for any reason whatsoever, identify each such document or communication in your answer to each interrogatory and include that document on a privilege log.

## DEFINITIONS

1.   "You," "your," "your Company," and "Defendant" as used in these interrogatories means the Defendant named above and any related entities who may be liable for the damages sought herein.  The definition also includes any individuals or entities handling, adjusting, or otherwise investigating claims on your behalf; and any other agents who have performed services on your behalf at any time material to this action.

2.   The connectives "and" and "or" shall be construed either disjunctive or conjunctively as necessary to bring within the scope of these requests all responses that might otherwise be construed to be outside their scope.

3.   The singular includes the plural, and vice versa.  The masculine includes the feminine and vice versa.

4.   The present tense shall be construed to include the past tense and the past tense shall be construed to include the present tense.

5.   "All" shall be construed as "all and each" and the term "each" shall be construed as "all and each."

6.   The term "any" means each and every and one or more.

7.   "Coverage Letter(s)" means the correspondence running from You to policyholder throughout the claim at issue regarding your position as to coverage for the loss.

8.   "Document" means any kind of written, typewritten, or printed material whatsoever, any kind of graphic material, and any computer readable media including, but without limitation, papers, agreements, contracts, notes, memoranda, correspondence, electronic mail messages, studies, working papers, letters, telegrams, invoices, personal diaries, reports records, books, forms, indexes, transcriptions and recordings, magnetic tapes, disk

and printed cards, data sheets, data processing cards, personal calendars, journals, diaries, inter office memoranda, minutes and records of any sorts of meetings, financial statements, financial calculations, estimates, reports of telephone or other oral conversations, appointment books, maps, drawings, charts, graphs, photographs, sound recordings, videotape recordings, computer printouts, microfilms, information sent or received via the internet, information stored electronically or on computer chips, disks or databases, all other compilations of data from which information can be obtained or translated if necessary, by plaintiff through detector devices into reasonable usable form and all other writings and recording of every kind, however produced or reproduced whether signed or unsigned.  The term "document" includes, without limitation, the original and all file copies and other copies that are not identical to the original no matter how or by whom prepared, and all drafts prepared in connection with any documents, whether or not used. If the original of any document is not in your possession, custody or control, a copy of that document should be produced.

9.     "Communicate" or "communication" means every manner or means of disclosure, transfer or exchange, and every disclosure, transfer or exchange of ideas of information, whether orally, buy document, or electronically, or whether fact-to-face, by telephone, mail, personal deliver, electronic transmission or otherwise.

10.    "Person" includes any natural person, corporate entity, partnership, association, joint venture, government entity or trust, and any other business or legal entity.

11.    "Relating to" means in whole or in part constituting, containing, concerning, discussion, commenting upon, describing, analyzing, identifying, stating, pertaining to, referring to, or forming the basis of.

12.    "Agent" shall mean: any agent, employee, officer, director, independent contractor or to any other person acting at the direction of or on behalf of another.

13.    "Identify" and "identity" mean:

a.     with respect to a natural person, to state the person's name, title at the time in question, employer and business address at the time in question and the current or last known employer, business address, and home address;

b.     with respect to an organization or entity, to state the full legal name of the entity and full name by which the organization or entity is commonly known or does business;

c.     with respect to a document, to state the name(s) and title(s) of the author(s) and/or signatory(ies), addressee(s), and recipient(s) of any copies; the subject matter or title; the date of the document; the division, department, or unit of your organization with which the author(s) and/or addressee(s) are or were affiliated; and its present location and custodian; and

      d.      with respect to an oral communication, to state the names and titles of all persons involved in the communication, and date and approximate time of the communication.

14.     "Loss" means the event at issue in which the policyholder suffered property damage.

## PLAINTIFF'S FIRST SET OF INTERROGATORIES TO DEFENDANT

1.     What is the name, address, phone number, official position and/or employer of the person(s) answering these interrogatories, and, if applicable, the person's official position or relationship with the party to whom the interrogatories are directed?

2.     Please set forth the names, positions, employers and addresses of all persons whom you know or believe, or whom your attorney(s) knows or believes, has knowledge of the issues in this lawsuit, and please describe the issues in this lawsuit which each person has knowledge of.

3.     Please state the names of any persons, including but not limited to the insured, who provided an oral, written and/or recorded statement, and/or examination under oath, in relation to the subject claim, as well as the date in which the oral, written and/or recorded statement, and/or examination under oath, was provided.

4.     Please state whether there is coverage for the subject claim under the subject policy.

5.     Please set forth all facts and/or policy provisions supporting, pertaining to and/or relating to the position that there is no coverage for the subject claim under the subject policy.

6.     Please set forth all facts and/or policy provisions supporting, pertaining to and/or relating to the positon that there Defendant does not owe Plaintiff $649,181.47 in relation to the subject claim.

7.     Please set forth all facts and policy provisions supporting, pertaining to and/or relating to the position that there has been any failure to perform conditions precedent and/or any failure to fulfill duties after loss.

8.     Please set forth the names of all persons who inspected the subject property on Defendant's behalf in relation to the subject claim, and also set forth their positions, employers and addresses, as well as the dates during which they inspected the subject property.

9.     Please set forth all facts supporting, pertaining to and/or relating to the position that the line item pricing and/or unit pricing utilized by Defendant, its agents and/or employees to determine payment to Plaintiff is reasonable and/or customary.

_____
Affiant:


**STATE OF FLORIDA:**

**COUNTY OF _____:**


     **BEFORE ME**, the undersigned authority, personally appeared, who, being first duly sworn, on oath deposes and says that the foregoing Answers to Interrogatories are true and correct, and that he/she has read the Answers to Interrogatories and knows the contents thereof.

     **SWORN TO AND SUBSCRIBED** before me this ____ day of _____, 20___.


_____
NOTARY PUBLIC

_____
Print Notary Name

My commission expires:

IN THE CIRCUIT COURT OF THE 1ST JUDICIAL CIRCUIT
IN AND FOR ESCAMBIA COUNTY, FLORIDA

FIRST BAPTIST FERRY PASS, INC.,

        Plaintiff,                               CASE NO.:  2021-CA-000414

vs.

WESTERN WORLD INSURANCE COMPANY,

        Defendant.

_____/

### DEFENDANT'S MOTION FOR EXTENSION OF TIME TO RESPOND TO PLAINTIFF'S COMPLAINT

Defendant, WESTERN WORLD INSURANCE COMPANY, by and through its undersigned attorneys and pursuant to Florida Rule of Civil Procedure 1.090(b), files its Motion for Extension of Time to Respond to Plaintiff's Amended Complaint (the "Motion") and in support thereto, states as follows:

1. On March 1, 2021, Plaintiff served Defendant with the Complaint in this matter.

2. Defendant and its counsel require additional time to respond to the Complaint.  Counsel for Defendant has attempted to contact Plaintiff's counsel prior to the filing of this motion to request the relief sought herein, but was met with no response. Therefore, Defendant seeks a 20 day extension of time from March 19, 2021, to respond to Plaintiff's Complaint.

3. It is within the Court's discretion to grant an extension of time for cause shown, if the motion requesting the extension of time is made before the expiration of

the period of the time originally prescribed.  *See* Fla. R. Civ. P. 1.090(b); *Khambaty v. Lepine*, 734 So. 2d 1183 (Fla. 2d DCA 1999).

4. An extension of time is necessary in order to afford counsel for Defendant sufficient time to respond to the Complaint. This Motion is not made for purposes of delay and should this Motion be granted, no parties will be unduly prejudiced.

5. Defendant reserves all valid defenses to this action, both mandatory and discretionary, provided under Florida law, including but not limited to the defense of (1) lack of jurisdiction over the subject matter; (2) lack of jurisdiction over the person; (3) improper venue; (4) insufficiency of process; (5) insufficiency of service of process; (6) failure to state a cause of action; and (7) failure to join indispensable parties.

WHEREFORE, Defendant, MAXUM INDEMNITY COMPANY, respectfully requests this Honorable Court grant this Motion for Extension of Time to Respond to Plaintiff's Complaint.

BUTLER WEIHMULLER KATZ CRAIG LLP

**TROY J. SEIBERT, ESQ.**
Florida Bar No.:  0084668
tseibert@butler.legal
**VINCENT A. FERNANDEZ, ESQ.**
Florida Bar No.:  1004601
vfernandez@butler.legal
Secondary:   msmalls@butler.legal
     egonzalez@butler.legal
400 N. Ashley Drive, Suite 2300
Tampa, Florida  33602
Telephone:   (813) 281-1900
Facsimile:   (813) 281-0900
*Attorneys for Defendant*, *Western World Insurance Company*

## **CERTIFICATE OF SERVICE**

I certify that a copy hereof has been furnished to:

> Mordechai L. Breier, Esq.
> Florida Bar No. 0088186
> Oren Reich, Esq.
> Florida Bar No. 0103371
> Michael Katz, Esq.
> Florida Bar No. 1024707
> CONSUMER LAW OFFICE, P.A.
> 633 NE 167th Street, Suite #725
> North Miami Beach, FL 33162
> Primary Email:  eservice@consumerlawoffice.com
> Secondary Email:  oreich@consumerlawoffice.com
> *Attorneys for Plaintiff*

by e-Portal on March 19, 2021.

**TROY J. SEIBERT, ESQ.**