UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
PENSACOLA DIVISION

CASE NO.: 3:21-cv-00544-MCR-EMT

FIRST BAPTIST FERRY PASS,
INC.,

     PLAINTIFF,

v.

WESTERN WORLD INSURANCE
COMPANY,

     DEFENDANT.
_____/

## AMENDED COMPLAINT

COMES NOW, Plaintiff, FIRST BAPTIST FERRY PASS, INC. ("Plaintiff"), by and through undersigned counsel, hereby sues Defendant, WESTERN WORLD INSURANCE COMPANY ("Defendant"), and in support thereof alleges:

## JURISDICTION AND VENUE

1.      This is an action for the amount of $649,181.47, exclusive of attorney fees, costs, and interest.

2.      At all times material hereto, Plaintiff was and/or were the owner(s) of the property located at 8350 Caminitti Ln., Pensacola, FL 32514 (the "Property") and is otherwise *sui juris*.

3.     At all times material hereto, Defendant was and is a corporation duly licensed to transact business in the State of Florida and maintained agents for the transaction of its customary business throughout the State of Florida, including Escambia County, Florida.

4.     Venue is proper in The United States District Court Northern District of Floirda Pensaclo Division because the contract which forms the subject matter of this lawsuit was executed in Escambia County, Florida, the state court action originated in Escambia County, Florida, the parties are completely diverse, and the amount in controversy exceeds $75,000.00, exclusive of interest and costs.

## THE STATEMENT OF THE FACTS

5.     The "Property" suffered property damage as a result of Hurricane Sally on or around September 16, 2020 (the "Loss").

6.     Defendant acknowledged the Loss with the claim number believed to be 160492.

7.     When the Loss occurred, the Property was owned by First Baptist Ferry Pass, Inc..

8.     When the Loss occurred, there was in full force and effect a homeowners insurance policy issued by Defendant (the "Policy"), associated with policy number NPP8707179, wherein Defendant agreed to make payment in the

event of a covered loss, risk and/or peril, in consideration for a premium paid by Plaintiff.

9.     Defendant is in possession of the Policy, Plaintiff has requested a copy of the Policy in discovery, and it will be made available during discovery.

10.     When the Loss occurred, and at the commencement of the policy period for the Policy, Plaintiff had an insurable interest in the Property.

11.     Plaintiff submitted to Defendant an estimate (the "Estimate") in the amount of $649,181.47. *See Estimate attached as Exhibit "A."*

12.     The Estimate describes repairs, remediation, construction, mitigation, cleaning and/or other services that are necessary in order to remediate damage caused by the Loss.

13.     Defendant has refused to make payment to Plaintiff.

14.     The amount in controversy is at least $649,181.47.

15.     There is coverage under the Policy for the Loss.

16.     Defendant was required to make payment because the Loss occurred.

17.     Defendant was required under the Policy to make payment in the amount of $649,181.47.

18.     Defendant was notified in a prompt and/or timely fashion of the Loss.

19.     Defendant was allowed to inspect the Property to investigate the Loss in a prompt and/or timely fashion.

20.     There are no exclusions or other provisions in the Policy which support the position that Defendant was not required under the Policy to make payment.

21.     All conditions precedent to coverage under the Policy have been performed, have occurred, and/or have been waived.

22.     All duties after loss under the Policy have been fulfilled.

23.     The Loss was not the result of repeated seepage and/or leakage.

24.     The Loss was not the result of the presence and/or condensation of humidity, moisture and/or vapor occurring over a period of time.

25.     The Loss was not the result of wear, tear, marring and/or deterioration.

26.     The Loss was not the result of inherent vice, latent defect, defect or mechanical breakdown.

27.     The Loss was not the result of smog, rust, decay and/or corrosion.

28.     The Loss was not the result of faulty, inadequate and/or defective planning, zoning, development, surveying, siting, design, specifications, workmanship, repair, maintenance, construction, renovation, remodeling, grading and/or compaction.

## COUNT I - BREACH OF CONTRACT

29.     Plaintiff incorporates in this cause of action every allegation contained

in paragraphs 1-28, as though fully set forth herein.

30.     Defendant has breached the terms and conditions of the Policy by refusing to pay and/or fully pay what is owed under the Policy in relation to the Loss.

31.     Defendant's conduct has caused Plaintiff to retain the services of the undersigned counsel.

32.     Plaintiff is entitled to attorney fees and costs.

WHEREFORE, Plaintiff respectfully requests that the Court award Plaintiff: (1) $649,181.47, (2) reasonable attorney's fees and costs, (3) pre-judgment and post-judgment interest, and (4) any further relief deemed just and proper by the Court.

WHEREFORE, Plaintiff respectfully requests that the Court issue a declaratory judgment establishing the existence and extent of Plaintiff's right to payment, and awarding Plaintiff reasonable attorney's fees and costs, and any further relief deemed just and proper by the Court.

DEMAND is hereby made for trial by jury of all issues so triable, as a matter of right.

DATED this May 25, 2021.

Respectfully submitted

By: /s/ *Mordechai L. Breier*
Mordechai L. Breier, Esq.

Florida Bar No.: 0088186
CONSUMER LAW OFFICE, P.A.
633 NE 167th Street, Suite #725
North Miami Beach, FL 33162
Phone: (305) 940-0924
Fax: (305) 602-8204
E-service: service@consumerlawoffice.com
MLB@myconsumerlawoffice.com
 Attorney for the Plaintiff

## <u>CERTIFICATE OF SERVICE</u>

   **I HEREBY CERTIFY** that on May 25, 2021 a true and correct copy of the foregoing has been furnished via CM/ECF:

BUTLER WEIHMULLER KATZ CRAIG LLP
Troy J. Seibert, Esq.
Florida Bar No.: 0084668
tseibert@butler.legal
Vincent A. Fernandez, Esq.
Florida Bar No.: 1004601
vfernandez@butler.legal
Secondary: msmalls@butler.legal
egonzalez@butler.legal
400 N. Ashley Drive, Suite 2300
Tampa, Florida 33602
Telephone: (813) 281-1900
Facsimile: (813) 281-0900
*Attorneys for Defendant,*
*Western World Insurance Company*

# EXHIBIT "A"



## United Damage Adjusters

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

| | | | |
|---|---|---|---|
| Insured: | First Baptist Of Ferry Pass-New | | |
| Property: | 8350 Caminitti Ln | | |
| | Pensacola, FL 32514 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | United Damage Adjusters | Business: | (954) 282-1370 |
| Business: | 3389 Sheridan St. Suite 251 | E-mail: | claims@udafl.com |
| | Hollywood, FL 33021 | | |

| | | | |
|---|---|---|---|
| Estimator: | United Damage Adjusters | Business: | (954) 282-1370 |
| Business: | 3389 Sheridan St. Suite 251 | E-mail: | claims@udafl.com |
| | Hollywood, FL 33021 | | |

**Claim Number:** 160492          **Policy Number:** NPP8707179          **Type of Loss:** Hurricane

| | | | |
|---|---|---|---|
| Date of Loss: | 9/16/2020 | Date Received: | |
| Date Inspected: | | Date Entered: | 11/14/2020 |

| | |
|---|---|
| Price List: | FLFL8X_JUL20 |
| | Restoration/Service/Remodel |
| Estimate: | FIRST_BAPTIST_NEW |

This estimate is based on damages found at the time of the inspection. Estimate may change based on damages found (either hidden, missed, expert reports, mistakes/omissions and/or found during restoration) and pending adjuster approval.

Pursuant to s.817.234, Florida Statutes, any person who, with the intent to injure, defraud, or deceive any insurer or insured, prepares, presents, or causes to be presented a proof of loss or estimate of cost or repair of damaged property in support of a claim under an insurance policy knowing that the proof of loss or estimate of claim or repairs contains any false, incomplete, or misleading information concerning any fact or thing material to the claim commits a felony of the third degree, punishable as provided in s.775.082, s.775.803, or s.775.084, Florida Statutes.


3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**FIRST_BAPTIST_NEW**

**Main Level**

## Main Level

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. Floor protection - cloth - skid resistant, breathable | 867.00 SF | | 1.08 | 0.00 | 31.56 | 203.27 | 1,171.19 |
| Total: Main Level | | | | | 31.56 | 203.27 | 1,171.19 |



**Roof1**

| 8,071.66 Surface Area | 80.72 Number of Squares |
|---|---|
| 438.65 Total Perimeter Length | 135.00 Total Ridge Length |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 2. R&R Tarp - all-purpose poly - per sq ft (labor and material) | 8,071.66 SF | | 0.10 | 1.38 | 135.60 | 2,537.16 | 14,618.82 |
| To prevent from further damage during repairs | | | | | | | |
| 3. R&R Metal roofing - Premium grade | 8,071.66 SF | | 0.56 | 13.92 | 1,423.84 | 24,843.30 | 143,144.78 |
| 4. R&R Ridge cap - metal roofing | 135.00 LF | | 5.20 | 7.70 | 21.07 | 370.15 | 2,132.72 |
| 5. R&R Sheathing - plywood - 5/8" CDX | 8,071.66 SF | | 0.63 | 3.19 | 497.21 | 6,579.51 | 37,910.47 |
| 6. R&R Flashing - pipe jack - lead | 3.00 EA | | 7.85 | 89.53 | 8.03 | 63.04 | 363.21 |
| 7. R&R Roof vent - turbine type | 2.00 EA | | 10.01 | 147.38 | 9.14 | 68.02 | 391.94 |
| 8. R&R Fascia - metal - 10" | 438.65 LF | | 0.37 | 4.41 | 71.24 | 455.28 | 2,623.27 |
| 9. R&R Gutter / downspout - aluminum - 6" | 478.65 LF | | 0.56 | 7.85 | 188.64 | 884.94 | 5,099.02 |
| 10. R&R Drip edge | 438.65 LF | | 0.37 | 3.39 | 25.18 | 351.64 | 2,026.14 |
| Totals: Roof1 | | | | | 2,379.95 | 36,153.04 | 208,310.37 |



# United Damage Adjusters

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788



| **Conference Room** | | | | | **LxWxH 14' 6'' x 12' 11'' x 8'** | | |
|---|---|---|---|---|---|---|---|

| 438.67 SF Walls | 187.29 SF Ceiling |
|---|---|
| 625.96 SF Walls & Ceiling | 187.29 SF Floor |
| 20.81 SY Flooring | 54.83 LF Floor Perimeter |
| 116.00 SF Long Wall | 103.33 SF Short Wall |
| 54.83 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 11. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 12. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 13. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 12.39 | 0.00 | 5.21 | 29.99 |
| 14. R&R Fluorescent light fixture | 2.00 EA | | 15.53 | 95.18 | 7.32 | 48.05 | 276.79 |
| 15. Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 15.90 | 0.00 | 10.02 | 57.72 |
| 16. Detach & Reset Sprinkler head with escutcheon | 2.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 5.61 | 32.29 |
| 17. Interior door - Detach & reset | 1.00 EA | | 0.00 | 90.71 | 0.06 | 19.07 | 109.84 |
| 18. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 139.63 | 0.00 | 0.00 | 0.03 | 29.32 | 168.98 |
| 19. R&R Cove base molding - rubber or vinyl, 4" high | 54.83 LF | | 0.34 | 1.93 | 4.49 | 27.07 | 156.02 |
| 20. Floor protection - cloth - skid resistant, breathable | 187.29 SF | | 1.08 | 0.00 | 6.82 | 43.91 | 253.00 |
| 21. R&R Suspended ceiling system - Premium grade - 2' x 4' | 187.29 SF | | 0.42 | 5.58 | 47.07 | 245.88 | 1,416.69 |
| 22. R&R Blown-in insulation - 14" depth - R38 | 93.65 SF | | 1.19 | 1.19 | 5.18 | 47.89 | 275.95 |
| 23. R&R 1/2" drywall - hung, taped, floated, ready for paint | 219.33 SF | | 0.47 | 2.35 | 7.22 | 131.40 | 757.14 |
| 24. R&R Batt insulation - 6" - R19 - unfaced batt | 219.33 SF | | 0.32 | 0.94 | 8.90 | 59.91 | 345.17 |
| 25. Texture drywall - smooth / skim coat | 438.67 SF | | 0.00 | 1.37 | 3.68 | 126.99 | 731.65 |
| 26. Mask and prep for paint - plastic, paper, tape (per LF) | 90.83 LF | | 0.00 | 1.24 | 1.65 | 24.00 | 138.28 |
| 27. Texture drywall - heavy hand texture | 438.67 SF | | 0.00 | 1.01 | 5.22 | 94.14 | 542.42 |
| 28. Seal the walls w/anti-microbial coating - one coat | 438.67 SF | | 0.00 | 1.30 | 24.57 | 124.92 | 719.76 |
| 29. Paint the walls - two coats | 438.67 SF | | 0.00 | 0.89 | 7.68 | 83.61 | 481.71 |
| 30. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 34.00 | 1.14 | 14.52 | 83.66 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Conference Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 31. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 28.06 | 0.67 | 11.92 | 68.71 |
| 32. Clean floor, strip & wax | 187.29 SF | | 0.00 | 0.73 | 1.31 | 28.98 | 167.01 |

| Totals: Conference Room | | | | | 133.01 | 1,216.25 | 7,007.69 |

**Hallway**  **LxWxH 15' 11" x 4' 11" x 8'**



| | |
|---|---|
| 333.33 SF Walls | 78.26 SF Ceiling |
| 411.59 SF Walls & Ceiling | 78.26 SF Floor |
| 8.70 SY Flooring | 41.67 LF Floor Perimeter |
| 127.33 SF Long Wall | 39.33 SF Short Wall |
| 41.67 LF Ceil. Perimeter | |

**Subroom 1: Offset**  **LxWxH 10' 9" x 4' 5" x 8'**



| | |
|---|---|
| 242.67 SF Walls | 47.48 SF Ceiling |
| 290.15 SF Walls & Ceiling | 47.48 SF Floor |
| 5.28 SY Flooring | 30.33 LF Floor Perimeter |
| 86.00 SF Long Wall | 35.33 SF Short Wall |
| 30.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 33. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 34. Remove CCTV camera & brackets | 1.00 EA | | 83.60 | 0.00 | 0.00 | 17.56 | 101.16 |
| 35. Thermostat - Detach & reset | 1.00 EA | | 0.00 | 41.43 | 0.00 | 8.70 | 50.13 |
| 36. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 42.93 | 0.00 | 9.01 | 51.94 |
| 37. Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 15.90 | 0.00 | 6.68 | 38.48 |
| 38. R&R Fluorescent light fixture | 2.00 EA | | 15.53 | 95.18 | 7.32 | 48.05 | 276.79 |
| 39. Detach & Reset Sprinkler head with escutcheon | 2.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 5.61 | 32.29 |
| 40. Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |
| 41. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 42. Baseboard - 4 1/4" stain grade | 72.00 LF | | 0.00 | 4.88 | 12.45 | 76.41 | 440.22 |
| 43. R&R Base shoe - stain grade | 72.00 LF | | 0.19 | 1.63 | 3.28 | 28.22 | 162.54 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Hallway**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 44. R&R Tile floor covering - Premium grade | 125.74 | SF | | 2.79 | 14.26 | 87.23 | 468.54 | 2,699.63 |
| 45. Additional labor to remove tile from concrete slab | 125.74 | SF | | 1.91 | 0.00 | 0.00 | 50.44 | 290.60 |
| 46. R&R Mortar bed for tile floors | 125.74 | SF | | 1.50 | 3.84 | 16.99 | 144.57 | 833.01 |
| 47. Floor protection - cloth - skid resistant, breathable | 125.74 | SF | | 1.08 | 0.00 | 4.58 | 29.48 | 169.86 |
| 48. R&R Suspended ceiling system - Premium grade - 2' x 4' | 125.74 | SF | | 0.42 | 5.58 | 31.60 | 165.07 | 951.11 |
| 49. R&R Blown-in insulation - 14" depth - R38 | 62.87 | SF | | 1.19 | 1.19 | 3.48 | 32.15 | 185.27 |
| 50. R&R 1/2" drywall - hung, taped, floated, ready for paint | 288.00 | SF | | 0.47 | 2.35 | 9.48 | 172.55 | 994.19 |
| 51. R&R Batt insulation - 6" - R19 - unfaced batt | 288.00 | SF | | 0.32 | 0.94 | 11.69 | 78.67 | 453.24 |
| 52. Texture drywall - smooth / skim coat | 576.00 | SF | | 0.00 | 1.37 | 4.84 | 166.72 | 960.68 |
| 53. Mask and prep for paint - plastic, paper, tape (per LF) | 198.00 | LF | | 0.00 | 1.24 | 3.60 | 52.32 | 301.44 |
| 54. Texture drywall - heavy hand texture | 576.00 | SF | | 0.00 | 1.01 | 6.85 | 123.61 | 712.22 |
| 55. Seal the walls w/anti-microbial coating - one coat | 576.00 | SF | | 0.00 | 1.30 | 32.26 | 164.03 | 945.09 |
| 56. Paint the walls - two coats | 576.00 | SF | | 0.00 | 0.89 | 10.08 | 109.77 | 632.49 |
| 57. Paint door slab only - 2 coats (per side) | 6.00 | EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 58. Paint door/window trim & jamb - 2 coats (per side) | 6.00 | EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 59. Seal & paint baseboard, oversized - two coats | 72.00 | LF | | 0.00 | 1.41 | 0.81 | 21.49 | 123.82 |
| 60. Seal & paint base shoe or quarter round | 72.00 | LF | | 0.00 | 0.72 | 0.55 | 11.00 | 63.39 |
| 61. Clean floor, strip & wax | 125.74 | SF | | 0.00 | 0.73 | 0.88 | 19.47 | 112.14 |

| Totals: Hallway | | | | | | 253.67 | 2,264.91 | 13,049.76 |




| Entry/Foyer | | | | LxWxH 39' 2'' x 17' 2'' x 13' 8'' | |
|---|---|---|---|---|---|

|  |  |
|---|---|
| 1,539.78 SF Walls | 672.36 SF Ceiling |
| 2,212.14 SF Walls & Ceiling | 672.36 SF Floor |
| 74.71 SY Flooring | 112.67 LF Floor Perimeter |
| 535.28 SF Long Wall | 234.61 SF Short Wall |
| 112.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 62. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 63. R&R Security system - key pad | 1.00 EA | | 3.15 | 184.35 | 6.65 | 40.79 | 234.94 |
| 64. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 65. Thermostat - Detach & reset | 1.00 EA | | 0.00 | 41.43 | 0.00 | 8.70 | 50.13 |
| 66. R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 67. Remove Drinking fountain with cooler | 2.00 EA | | 90.37 | 0.00 | 0.00 | 37.95 | 218.69 |
| 68. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 42.93 | 0.00 | 9.01 | 51.94 |
| 69. Interior door - Detach & reset | 5.00 EA | | 0.00 | 90.71 | 0.29 | 95.31 | 549.15 |
| 70. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 5.00 EA | 139.63 | 0.00 | 0.00 | 0.17 | 146.66 | 844.98 |
| 71. Baseboard - 4 1/4" stain grade | 112.67 LF | | 0.00 | 4.88 | 19.48 | 119.55 | 688.86 |
| 72. R&R Base shoe - stain grade | 112.67 LF | | 0.19 | 1.63 | 5.13 | 44.14 | 254.33 |
| 73. R&R Tile floor covering - Premium grade | 672.36 SF | | 2.79 | 14.26 | 466.42 | 2,505.34 | 14,435.49 |
| 74. Additional labor to remove tile from concrete slab | 672.36 SF | | 1.91 | 0.00 | 0.00 | 269.68 | 1,553.89 |
| 75. R&R Mortar bed for tile floors | 672.36 SF | | 1.50 | 3.84 | 90.84 | 773.06 | 4,454.30 |
| 76. Floor protection - cloth - skid resistant, breathable | 672.36 SF | | 1.08 | 0.00 | 24.47 | 157.64 | 908.26 |
| 77. Texture drywall - smooth / skim coat | 1,539.78 SF | | 0.00 | 1.37 | 12.93 | 445.71 | 2,568.14 |
| 78. Mask and prep for paint - plastic, paper, tape (per LF) | 308.67 LF | | 0.00 | 1.24 | 5.62 | 81.56 | 469.93 |
| 79. Texture drywall - heavy hand texture | 1,539.78 SF | | 0.00 | 1.01 | 18.32 | 330.44 | 1,903.94 |
| 80. Seal the walls w/anti-microbial coating - one coat | 1,539.78 SF | | 0.00 | 1.30 | 86.23 | 438.47 | 2,526.41 |
| 81. Paint the walls - two coats | 1,539.78 SF | | 0.00 | 0.89 | 26.95 | 293.45 | 1,690.80 |
| 82. Paint door slab only - 2 coats (per side) | 10.00 EA | | 0.00 | 34.00 | 5.71 | 72.60 | 418.31 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Entry/Foyer**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 83.  Paint door/window trim & jamb - 2 coats (per side) | 10.00 EA | | 0.00 | 28.06 | 3.35 | 59.64 | 343.59 |
| 84.  Seal & paint baseboard, oversized - two coats | 112.67 LF | | 0.00 | 1.41 | 1.26 | 33.64 | 193.76 |
| 85.  Seal & paint base shoe or quarter round | 112.67 LF | | 0.00 | 0.72 | 0.87 | 17.22 | 99.21 |
| 86.  Clean floor, strip & wax | 672.36 SF | | 0.00 | 0.73 | 4.71 | 104.06 | 599.59 |

| Totals:  Entry/Foyer | | | | | 786.53 | 6,171.66 | 35,560.12 |
|---|---|---|---|---|---|---|---|



| **Boiler Room** | | **LxWxH 12' 2'' x 5' 11'' x 8'** |
|---|---|---|
| 289.33 SF Walls | | 71.99 SF Ceiling |
| 361.32 SF Walls & Ceiling | | 71.99 SF Floor |
| 8.00 SY Flooring | | 36.17 LF Floor Perimeter |
| 97.33 SF Long Wall | | 47.33 SF Short Wall |
| 36.17 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 87.  Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 88.  Boiler unit - Detach & reset | 1.00 EA | | 0.00 | 1,482.80 | 0.00 | 311.39 | 1,794.19 |
| 89.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 12.39 | 0.00 | 2.60 | 14.99 |
| 90.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 42.93 | 0.00 | 9.01 | 51.94 |
| 91.  Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 15.90 | 0.00 | 6.68 | 38.48 |
| 92.  R&R Fluorescent light fixture | 1.00 EA | | 15.53 | 95.18 | 3.66 | 24.02 | 138.39 |
| 93.  Detach & Reset Sprinkler head with escutcheon | 2.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 5.61 | 32.29 |
| 94.  Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |
| 95.  Detach & Reset Door opening (jamb & casing) - 32''to36''wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 96.  Baseboard - 4 1/4'' stain grade | 36.17 LF | | 0.00 | 4.88 | 6.25 | 38.39 | 221.15 |
| 97.  R&R Base shoe - stain grade | 36.17 LF | | 0.19 | 1.63 | 1.65 | 14.19 | 81.67 |
| 98.  Floor protection - cloth - skid resistant, breathable | 71.99 SF | | 1.08 | 0.00 | 2.62 | 16.88 | 97.25 |
| 99.  R&R Suspended ceiling system - Premium grade - 2' x 4' | 71.99 SF | | 0.42 | 5.58 | 18.09 | 94.51 | 544.54 |
| 100.  R&R Blown-in insulation - 14'' depth - R38 | 35.99 SF | | 1.19 | 1.19 | 1.99 | 18.40 | 106.05 |



## United Damage Adjusters

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Boiler Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 101. R&R 1/2" drywall - hung, taped, floated, ready for paint | 144.67 SF | | 0.47 | 2.35 | 4.76 | 86.68 | 499.40 |
| 102. R&R Batt insulation - 6" - R19 - unfaced batt | 144.67 SF | | 0.32 | 0.94 | 5.87 | 39.52 | 227.67 |
| 103. Texture drywall - smooth / skim coat | 289.33 SF | | 0.00 | 1.37 | 2.43 | 83.75 | 482.56 |
| 104. Mask and prep for paint - plastic, paper, tape (per LF) | 104.17 LF | | 0.00 | 1.24 | 1.90 | 27.53 | 158.60 |
| 105. Texture drywall - heavy hand texture | 289.33 SF | | 0.00 | 1.01 | 3.44 | 62.08 | 357.74 |
| 106. Seal the walls w/anti-microbial coating - one coat | 289.33 SF | | 0.00 | 1.30 | 16.20 | 82.38 | 474.71 |
| 107. Paint the walls - two coats | 289.33 SF | | 0.00 | 0.89 | 5.06 | 55.15 | 317.71 |
| 108. Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 109. Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 110. Clean floor, strip & wax | 71.99 SF | | 0.00 | 0.73 | 0.50 | 11.15 | 64.20 |

Totals: Boiler Room          80.12    1,244.71    7,171.56



| **Main Sanctuary** | **LxWxH 49' 5" x 47' 9" x 13' 8"** |
|---|---|
| 2,655.89 SF Walls | 2,359.65 SF Ceiling |
| 5,015.53 SF Walls & Ceiling | 2,359.65 SF Floor |
| 262.18 SY Flooring | 194.33 LF Floor Perimeter |
| 675.36 SF Long Wall | 652.58 SF Short Wall |
| 194.33 LF Ceil. Perimeter | |



| **Subroom 1: Offset 1** | **LxWxH 29' 8" x 14' 3" x 13' 8"** |
|---|---|
| 1,200.39 SF Walls | 422.75 SF Ceiling |
| 1,623.14 SF Walls & Ceiling | 422.75 SF Floor |
| 46.97 SY Flooring | 87.83 LF Floor Perimeter |
| 405.44 SF Long Wall | 194.75 SF Short Wall |
| 87.83 LF Ceil. Perimeter | |



# United Damage Adjusters

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788



**Subroom 2: Offset 2**                                        **LxWxH 16' 2'' x 14' x 13' 8''**

| | |
|---|---|
| 824.56 SF Walls | 226.33 SF Ceiling |
| 1,050.89 SF Walls & Ceiling | 226.33 SF Floor |
| 25.15 SY Flooring | 60.33 LF Floor Perimeter |
| 220.94 SF Long Wall | 191.33 SF Short Wall |
| 60.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 111. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 112. Remove CCTV camera & brackets | 2.00 EA | | 83.60 | 0.00 | 0.00 | 35.11 | 202.31 |
| 113. Window blind - horizontal or vertical - Detach & reset | 7.00 EA | | 0.00 | 32.93 | 0.00 | 48.41 | 278.92 |
| 114. TV Brackets - Wall or ceiling mounted - Detach & reset | 2.00 EA | | 0.00 | 107.45 | 0.00 | 45.13 | 260.03 |
| 115. Heat/AC register - Mechanically attached - Detach & reset | 22.00 EA | | 0.00 | 12.39 | 0.00 | 57.24 | 329.82 |
| 116. Thermostat - Detach & reset | 2.00 EA | | 0.00 | 41.43 | 0.00 | 17.41 | 100.27 |
| 117. Smoke detector - Detach & reset | 4.00 EA | | 0.00 | 42.93 | 0.00 | 36.06 | 207.78 |
| 118. R&R Emergency lighting - battery - Commercial | 5.00 EA | | 13.94 | 293.17 | 82.44 | 339.78 | 1,957.77 |
| 119. Outlet or switch - Detach & reset | 18.00 EA | | 0.00 | 15.90 | 0.00 | 60.10 | 346.30 |
| 120. R&R Fluorescent light fixture | 20.00 EA | | 15.53 | 95.18 | 73.15 | 480.36 | 2,767.71 |
| 121. Detach & Reset Sprinkler head with escutcheon | 22.00 EA | 13.34 | 0.00 | 0.00 | 0.00 | 61.63 | 355.11 |
| 122. R&R Pews/benches - hardwood | 435.50 LF | | 2.76 | 79.45 | 2,175.11 | 7,975.29 | 45,952.86 |
| 123. Interior door - Detach & reset | 2.00 EA | | 0.00 | 90.71 | 0.12 | 38.12 | 219.66 |
| 124. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 139.63 | 0.00 | 0.00 | 0.07 | 58.67 | 338.00 |
| 125. Baseboard - 4 1/4" stain grade | 342.50 LF | | 0.00 | 4.88 | 59.22 | 363.42 | 2,094.04 |
| 126. Remove Carpet - Premium grade | 3,008.73 SF | | 0.31 | 0.00 | 0.00 | 195.87 | 1,128.58 |
| 127. Carpet - Premium grade | 3,460.04 SF | | 0.00 | 6.84 | 1,475.01 | 5,279.75 | 30,421.43 |

15 % waste added for Carpet - Premium grade.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 128. Carpet pad - Premium grade | 3,008.73 SF | | 0.00 | 1.09 | 206.40 | 732.04 | 4,217.96 |
| 129. Floor protection - cloth - skid resistant, breathable | 3,008.73 SF | | 1.08 | 0.00 | 109.52 | 705.38 | 4,064.33 |
| 130. R&R Suspended ceiling system - Premium grade - 2' x 4' | 3,008.73 SF | | 0.42 | 5.58 | 756.09 | 3,949.78 | 22,758.25 |



# United Damage Adjusters

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## CONTINUED - Main Sanctuary

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 131. R&R Blown-in insulation - 14" depth - R38 | 1,504.36 SF | | 1.19 | 1.19 | 83.19 | 769.35 | 4,432.92 |
| 132. R&R 1/2" drywall - hung, taped, floated, ready for paint | 2,340.42 SF | | 0.47 | 2.35 | 77.00 | 1,402.17 | 8,079.16 |
| 133. R&R Batt insulation - 6" - R19 - unfaced batt | 2,340.42 SF | | 0.32 | 0.94 | 95.02 | 639.22 | 3,683.16 |
| 134. Texture drywall - smooth / skim coat | 4,680.83 SF | | 0.00 | 1.37 | 39.32 | 1,354.93 | 7,806.99 |
| 135. Mask and prep for paint - plastic, paper, tape (per LF) | 538.50 LF | | 0.00 | 1.24 | 9.80 | 142.28 | 819.82 |
| 136. Texture drywall - heavy hand texture | 4,680.83 SF | | 0.00 | 1.01 | 55.70 | 1,004.50 | 5,787.84 |
| 137. Seal the walls w/anti-microbial coating - one coat | 4,680.83 SF | | 0.00 | 1.30 | 262.13 | 1,332.91 | 7,680.12 |
| 138. Paint the walls - two coats | 4,680.83 SF | | 0.00 | 0.89 | 81.91 | 892.04 | 5,139.89 |
| 139. Paint door slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 34.00 | 2.28 | 29.04 | 167.32 |
| 140. Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | | 0.00 | 28.06 | 1.34 | 23.85 | 137.43 |
| 141. Seal & paint baseboard, oversized - two coats | 342.50 LF | | 0.00 | 1.41 | 3.84 | 102.21 | 588.98 |
| 142. Clean floor, strip & wax | 3,008.73 SF | | 0.00 | 0.73 | 21.06 | 465.67 | 2,683.10 |

Totals: Main Sanctuary | | | | | 5,669.72 | 28,668.00 | 165,182.30

| | Back Right Office | | | | LxWxH 12' 5" x 11' 5" x 8' | |
|---|---|---|---|---|---|---|



| | | | | |
|---|---|---|---|---|
| 381.33 SF Walls | | | 141.76 SF Ceiling | |
| 523.09 SF Walls & Ceiling | | | 141.76 SF Floor | |
| 15.75 SY Flooring | | | 47.67 LF Floor Perimeter | |
| 99.33 SF Long Wall | | | 91.33 SF Short Wall | |
| 47.67 LF Ceil. Perimeter | | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 143. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 144. Remove CCTV camera & brackets | 1.00 EA | | 83.60 | 0.00 | 0.00 | 17.56 | 101.16 |
| 145. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | | 0.00 | 85.96 | 0.00 | 18.06 | 104.02 |
| 146. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 12.39 | 0.00 | 2.60 | 14.99 |


**CONTINUED - Back Right Office**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 147. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 148. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 149. Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |
| 150. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 151. Baseboard - 4 1/4" stain grade | 47.67 LF | | 0.00 | 4.88 | 8.24 | 50.58 | 291.45 |
| 152. Remove Carpet - Premium grade | 141.76 SF | | 0.31 | 0.00 | 0.00 | 9.24 | 53.19 |
| 153. Carpet - Premium grade | 163.02 SF | | 0.00 | 6.84 | 69.50 | 248.77 | 1,433.33 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 154. Carpet pad - Premium grade | 141.76 SF | | 0.00 | 1.09 | 9.72 | 34.49 | 198.73 |
| 155. Floor protection - cloth - skid resistant, breathable | 141.76 SF | | 1.08 | 0.00 | 5.16 | 33.24 | 191.50 |
| 156. R&R Suspended ceiling system - Premium grade - 2' x 4' | 141.76 SF | | 0.42 | 5.58 | 35.62 | 186.09 | 1,072.27 |
| 157. R&R Blown-in insulation - 14" depth - R38 | 70.88 SF | | 1.19 | 1.19 | 3.92 | 36.26 | 208.88 |
| 158. R&R 1/2" drywall - hung, taped, floated, ready for paint | 190.67 SF | | 0.47 | 2.35 | 6.27 | 114.24 | 658.19 |
| 159. R&R Batt insulation - 6" - R19 - unfaced batt | 190.67 SF | | 0.32 | 0.94 | 7.74 | 52.07 | 300.05 |
| 160. Texture drywall - smooth / skim coat | 381.33 SF | | 0.00 | 1.37 | 3.20 | 110.38 | 636.00 |
| 161. Mask and prep for paint - plastic, paper, tape (per LF) | 103.67 LF | | 0.00 | 1.24 | 1.89 | 27.40 | 157.84 |
| 162. Texture drywall - heavy hand texture | 381.33 SF | | 0.00 | 1.01 | 4.54 | 81.83 | 471.51 |
| 163. Seal the walls w/anti-microbial coating - one coat | 381.33 SF | | 0.00 | 1.30 | 21.35 | 108.59 | 625.67 |
| 164. Paint the walls - two coats | 381.33 SF | | 0.00 | 0.89 | 6.67 | 72.67 | 418.72 |
| 165. Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 166. Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 167. Seal & paint baseboard, oversized - two coats | 47.67 LF | | 0.00 | 1.41 | 0.53 | 14.22 | 81.96 |
| 168. Clean floor, strip & wax | 141.76 SF | | 0.00 | 0.73 | 0.99 | 21.94 | 126.41 |
| Totals: Back Right Office | | | | | 191.04 | 1,511.93 | 8,711.33 |




**Back right Office Entry**  **LxWxH 11' 5" x 10' 4" x 8'**

| | |
|---|---|
| 348.00 SF Walls | 117.97 SF Ceiling |
| 465.97 SF Walls & Ceiling | 117.97 SF Floor |
| 13.11 SY Flooring | 43.50 LF Floor Perimeter |
| 91.33 SF Long Wall | 82.67 SF Short Wall |
| 43.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 169. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 170. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 171. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 172. R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 173. Interior door - Detach & reset | 1.00 EA | | 0.00 | 90.71 | 0.06 | 19.07 | 109.84 |
| 174. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 139.63 | 0.00 | 0.00 | 0.03 | 29.32 | 168.98 |
| 175. Baseboard - 4 1/4" stain grade | 43.50 LF | | 0.00 | 4.88 | 7.52 | 46.16 | 265.96 |
| 176. Remove Carpet - Premium grade | 117.97 SF | | 0.31 | 0.00 | 0.00 | 7.68 | 44.25 |
| 177. Carpet - Premium grade | 135.67 SF | | 0.00 | 6.84 | 57.84 | 207.02 | 1,192.84 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 178. Carpet pad - Premium grade | 117.97 SF | | 0.00 | 1.09 | 8.09 | 28.71 | 165.39 |
| 179. Floor protection - cloth - skid resistant, breathable | 117.97 SF | | 1.08 | 0.00 | 4.29 | 27.66 | 159.36 |
| 180. Texture drywall - smooth / skim coat | 348.00 SF | | 0.00 | 1.37 | 2.92 | 100.73 | 580.41 |
| 181. Mask and prep for paint - plastic, paper, tape (per LF) | 69.50 LF | | 0.00 | 1.24 | 1.26 | 18.37 | 105.81 |
| 182. Texture drywall - heavy hand texture | 348.00 SF | | 0.00 | 1.01 | 4.14 | 74.68 | 430.30 |
| 183. Seal the walls w/anti-microbial coating - one coat | 348.00 SF | | 0.00 | 1.30 | 19.49 | 99.09 | 570.98 |
| 184. Paint the walls - two coats | 348.00 SF | | 0.00 | 0.89 | 6.09 | 66.32 | 382.13 |
| 185. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 34.00 | 1.14 | 14.52 | 83.66 |
| 186. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 28.06 | 0.67 | 11.92 | 68.71 |
| 187. Seal & paint baseboard, oversized - two coats | 43.50 LF | | 0.00 | 1.41 | 0.49 | 12.98 | 74.81 |
| 188. Clean floor, strip & wax | 117.97 SF | | 0.00 | 0.73 | 0.83 | 18.25 | 105.20 |



**CONTINUED - Back right Office Entry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Back right Office Entry | | | | | 121.99 | 873.07 | 5,030.58 |



**Stairway**        **LxWxH 24' 10" x 3' 11" x 8'**

| | | |
|---|---|---|
| 460.00 | SF Walls | 97.26 SF Ceiling |
| 557.26 | SF Walls & Ceiling | 97.26 SF Floor |
| 10.81 | SY Flooring | 57.50 LF Floor Perimeter |
| 198.67 | SF Long Wall | 31.33 SF Short Wall |
| 57.50 | LF Ceil. Perimeter | |



**Subroom 1: Offset 1**        **LxWxH 13' 11" x 3' 11" x 8'**

| | | |
|---|---|---|
| 285.33 | SF Walls | 54.51 SF Ceiling |
| 339.84 | SF Walls & Ceiling | 54.51 SF Floor |
| 6.06 | SY Flooring | 35.67 LF Floor Perimeter |
| 111.33 | SF Long Wall | 31.33 SF Short Wall |
| 35.67 | LF Ceil. Perimeter | |



**Subroom 2: Offset 2**        **LxWxH 14' x 3' 11" x 8'**

| | | |
|---|---|---|
| 286.67 | SF Walls | 54.83 SF Ceiling |
| 341.50 | SF Walls & Ceiling | 54.83 SF Floor |
| 6.09 | SY Flooring | 35.83 LF Floor Perimeter |
| 112.00 | SF Long Wall | 31.33 SF Short Wall |
| 35.83 | LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 189. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 190. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 16.92 | 0.00 | 3.55 | 20.47 |
| 191. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 15.90 | 0.00 | 13.36 | 76.96 |
| 192. R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 193. R&R Baptistry - pre-fabricated - fiberglass - double entry | 1.00 EA | | 668.76 | 6,115.54 | 194.54 | 1,465.55 | 8,444.39 |
| 194. Interior door - Detach & reset | 5.00 EA | | 0.00 | 90.71 | 0.29 | 95.31 | 549.15 |
| 195. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 5.00 EA | 139.63 | 0.00 | 0.00 | 0.17 | 146.66 | 844.98 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Stairway**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 196. Baseboard - 4 1/4" stain grade | 129.00 LF | | 0.00 | 4.88 | 22.30 | 136.88 | 788.70 |
| 197. Remove Carpet - Premium grade | 206.60 SF | | 0.31 | 0.00 | 0.00 | 13.46 | 77.51 |
| 198. Carpet - Premium grade | 237.59 SF | | 0.00 | 6.84 | 101.28 | 362.54 | 2,088.94 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 199. Carpet pad - Premium grade | 206.60 SF | | 0.00 | 1.09 | 14.17 | 50.27 | 289.63 |
| 200. Floor protection - cloth - skid resistant, breathable | 206.60 SF | | 1.08 | 0.00 | 7.52 | 48.43 | 279.08 |
| 201. Texture drywall - smooth / skim coat | 1,032.00 SF | | 0.00 | 1.37 | 8.67 | 298.72 | 1,721.23 |
| 202. Mask and prep for paint - plastic, paper, tape (per LF) | 339.00 LF | | 0.00 | 1.24 | 6.17 | 89.58 | 516.11 |
| 203. Texture drywall - heavy hand texture | 1,032.00 SF | | 0.00 | 1.01 | 12.28 | 221.47 | 1,276.07 |
| 204. Seal the walls w/anti-microbial coating - one coat | 1,032.00 SF | | 0.00 | 1.30 | 57.79 | 293.88 | 1,693.27 |
| 205. Paint the walls - two coats | 1,032.00 SF | | 0.00 | 0.89 | 18.06 | 196.68 | 1,133.22 |
| 206. Paint door slab only - 2 coats (per side) | 10.00 EA | | 0.00 | 34.00 | 5.71 | 72.60 | 418.31 |
| 207. Paint door/window trim & jamb - 2 coats (per side) | 10.00 EA | | 0.00 | 28.06 | 3.35 | 59.64 | 343.59 |
| 208. Seal & paint baseboard, oversized - two coats | 129.00 LF | | 0.00 | 1.41 | 1.44 | 38.50 | 221.83 |
| 209. Clean floor, strip & wax | 206.60 SF | | 0.00 | 0.73 | 1.45 | 31.98 | 184.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Stairway | | | | | 462.32 | 3,712.74 | 21,392.21 |



**Back Closet**                                                    **LxWxH 18' 11" x 4' 11" x 8'**

| | | |
|---|---|---|
| 381.33 SF Walls | | 93.01 SF Ceiling |
| 474.34 SF Walls & Ceiling | | 93.01 SF Floor |
| 10.33 SY Flooring | | 47.67 LF Floor Perimeter |
| 151.33 SF Long Wall | | 39.33 SF Short Wall |
| 47.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 210. Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 211. Shelving - wire (vinyl coated) - Detach & reset | 19.00 LF | | 0.00 | 10.69 | 0.00 | 42.65 | 245.76 |
| 212. Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 15.90 | 0.00 | 10.02 | 57.72 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**CONTINUED - Back Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 213.  R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 214.  Baseboard - 4 1/4" stain grade | 47.67 LF | | 0.00 | 4.88 | 8.24 | 50.58 | 291.45 |
| 215.  Remove Carpet - Premium grade | 93.01 SF | | 0.31 | 0.00 | 0.00 | 6.05 | 34.88 |
| 216.  Carpet - Premium grade | 106.96 SF | | 0.00 | 6.84 | 45.60 | 163.22 | 940.43 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 217.  Carpet pad - Premium grade | 93.01 SF | | 0.00 | 1.09 | 6.38 | 22.63 | 130.39 |
| 218.  Floor protection - cloth - skid resistant, breathable | 93.01 SF | | 1.08 | 0.00 | 3.39 | 21.81 | 125.65 |
| 219.  Texture drywall - smooth / skim coat | 381.33 SF | | 0.00 | 1.37 | 3.20 | 110.38 | 636.00 |
| 220.  Mask and prep for paint - plastic, paper, tape (per LF) | 99.67 LF | | 0.00 | 1.24 | 1.81 | 26.34 | 151.74 |
| 221.  Texture drywall - heavy hand texture | 381.33 SF | | 0.00 | 1.01 | 4.54 | 81.83 | 471.51 |
| 222.  Seal the walls w/anti-microbial coating - one coat | 381.33 SF | | 0.00 | 1.30 | 21.35 | 108.59 | 625.67 |
| 223.  Paint the walls - two coats | 381.33 SF | | 0.00 | 0.89 | 6.67 | 72.67 | 418.72 |
| 224.  Seal & paint baseboard, oversized - two coats | 47.67 LF | | 0.00 | 1.41 | 0.53 | 14.22 | 81.96 |
| 225.  Clean floor, strip & wax | 93.01 SF | | 0.00 | 0.73 | 0.65 | 14.40 | 82.95 |

| Totals:  Back Closet | | | | | 109.49 | 819.07 | 4,719.35 |
|---|---|---|---|---|---|---|---|



| **Back Left Office** | | **LxWxH 17' 10'' x 10' 11'' x 8'** |
|---|---|---|
| 460.00  SF Walls | | 194.68  SF Ceiling |
| 654.68  SF Walls & Ceiling | | 194.68  SF Floor |
| 21.63  SY Flooring | | 57.50  LF Floor Perimeter |
| 142.67  SF Long Wall | | 87.33  SF Short Wall |
| 57.50  LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 226.  Contents - move out then reset - Extra large room | 1.00 EA | | 0.00 | 144.16 | 0.00 | 30.28 | 174.44 |
| 227.  Thermostat - Detach & reset | 1.00 EA | | 0.00 | 41.43 | 0.00 | 8.70 | 50.13 |
| 228.  Outlet or switch - Detach & reset | 6.00 EA | | 0.00 | 15.90 | 0.00 | 20.03 | 115.43 |
| 229.  R&R Fire alarm - Manual pull station | 1.00 EA | | 20.90 | 178.65 | 7.13 | 43.40 | 250.08 |
| 230.  Interior door - Detach & reset | 3.00 EA | | 0.00 | 90.71 | 0.17 | 57.18 | 329.48 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 231. Detach & Reset Door opening (jamb & casing) - 32"to36"wide - paint grade | 3.00 EA | 139.63 | 0.00 | 0.00 | 0.10 | 87.99 | 506.98 |
| 232. Baseboard - 4 1/4" stain grade | 57.50 LF | | 0.00 | 4.88 | 9.94 | 61.01 | 351.55 |
| 233. Remove Carpet - Premium grade | 194.68 SF | | 0.31 | 0.00 | 0.00 | 12.68 | 73.03 |
| 234. Carpet - Premium grade | 223.88 SF | | 0.00 | 6.84 | 95.44 | 341.62 | 1,968.40 |
| 15 % waste added for Carpet - Premium grade. | | | | | | | |
| 235. Carpet pad - Premium grade | 194.68 SF | | 0.00 | 1.09 | 13.36 | 47.37 | 272.93 |
| 236. Floor protection - cloth - skid resistant, breathable | 194.68 SF | | 1.08 | 0.00 | 7.09 | 45.65 | 262.99 |
| 237. Texture drywall - smooth / skim coat | 460.00 SF | | 0.00 | 1.37 | 3.86 | 133.16 | 767.22 |
| 238. Mask and prep for paint - plastic, paper, tape (per LF) | 125.50 LF | | 0.00 | 1.24 | 2.28 | 33.16 | 191.06 |
| 239. Texture drywall - heavy hand texture | 460.00 SF | | 0.00 | 1.01 | 5.47 | 98.72 | 568.79 |
| 240. Seal the walls w/anti-microbial coating - one coat | 460.00 SF | | 0.00 | 1.30 | 25.76 | 130.99 | 754.75 |
| 241. Paint the walls - two coats | 460.00 SF | | 0.00 | 0.89 | 8.05 | 87.67 | 505.12 |
| 242. Paint door slab only - 2 coats (per side) | 6.00 EA | | 0.00 | 34.00 | 3.42 | 43.56 | 250.98 |
| 243. Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | | 0.00 | 28.06 | 2.01 | 35.78 | 206.15 |
| 244. Seal & paint baseboard, oversized - two coats | 57.50 LF | | 0.00 | 1.41 | 0.64 | 17.16 | 98.88 |
| 245. Clean floor, strip & wax | 194.68 SF | | 0.00 | 0.73 | 1.36 | 30.13 | 173.61 |
| Totals: Back Left Office | | | | | 186.08 | 1,366.24 | 7,872.00 |

**Front Elevation**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 246. R&R Metal lath & stucco | 248.00 SF | | 0.84 | 5.31 | 22.39 | 325.00 | 1,872.59 |
| 247. Mask and prep for paint - plastic, paper, tape (per LF) | 198.00 LF | | 0.00 | 1.24 | 3.60 | 52.32 | 301.44 |
| 248. Seal the surface area w/anti-microbial coating - one coat | 1,542.00 SF | | 0.00 | 1.30 | 86.35 | 439.11 | 2,530.06 |
| 249. Paint the surface area - two coats | 1,542.00 SF | | 0.00 | 0.89 | 26.99 | 293.87 | 1,693.24 |
| 250. Clean floor, strip & wax | 867.00 SF | | 0.00 | 0.73 | 6.07 | 134.19 | 773.17 |
| Totals: Front Elevation | | | | | 145.40 | 1,244.49 | 7,170.50 |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

### Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 251. R&R Aluminum window, horiz. slider 12-23 sf (2 pane) | 3.00 EA | | 25.17 | 283.34 | 43.47 | 203.49 | 1,172.49 |
| Totals: Windows | | | | | 43.47 | 203.49 | 1,172.49 |

### Fencing

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 252. R&R Wood fence 5'- 6' high - cedar or equal | 600.00 LF | | 6.96 | 31.80 | 758.52 | 5,043.05 | 29,057.57 |
| Totals: Fencing | | | | | 758.52 | 5,043.05 | 29,057.57 |

### Generals

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 253. R&R Sheathing - plywood - 1/2" CDX | 120.00 SF | | 0.63 | 1.63 | 6.80 | 58.39 | 336.39 |
| To prevent damage to the driveway from the dumpster | | | | | | | |
| 254. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | 0.00 | 13,445.55 | 0.00 | 0.00 | 13,445.55 |
| 255. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 4.00 EA | | 608.00 | 0.00 | 0.00 | 510.72 | 2,942.72 |
| 256. General Demolition - per hour | 68.00 HR | | 55.73 | 0.00 | 0.00 | 795.82 | 4,585.46 |
| 257. Residential Supervision / Project Management - per hour | 1.00 EA | | 0.00 | 55,629.00 | 0.00 | 0.00 | 55,629.00 |
| 258. Cleaning Technician - per hour | 105.00 HR | | 0.00 | 37.58 | 0.00 | 828.64 | 4,774.54 |
| 259. Architectural/Drafting fees (Bid Item) | 4,820.13 SF | | 0.00 | 6.00 | 0.00 | 0.00 | 28,920.78 |
| 260. Dust control barrier per square foot | 2,400.00 SF | | 0.70 | 0.00 | 11.76 | 355.27 | 2,047.03 |
| 261. Electrician - per hour | 80.00 HR | | 0.00 | 90.05 | 0.00 | 1,512.84 | 8,716.84 |
| 262. HVAC Technician - per hour | 46.00 HR | | 0.00 | 90.08 | 0.00 | 870.18 | 5,013.86 |
| Totals: Generals | | | | | 18.56 | 4,931.86 | 126,412.17 |
| Total: Main Level | | | | | **11,371.43** | **95,627.78** | **648,991.19** |

**Labor Minimums Applied**



# United Damage Adjusters

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## CONTINUED - Labor Minimums Applied

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 263. Vinyl floor covering labor minimum | 1.00 EA | | 0.00 | 151.79 | 0.00 | 31.88 | 183.67 |
| 264. Framing labor minimum | 1.00 EA | | 0.00 | 5.46 | 0.00 | 1.15 | 6.61 |
| Totals: Labor Minimums Applied | | | | | 0.00 | 33.03 | 190.28 |
| **Line Item Totals: FIRST_BAPTIST_NEW** | | | | | **11,371.43** | **95,660.81** | **649,181.47** |

## Grand Total Areas:

| | | | |
|---|---|---|---|
| 10,127.28 SF Walls | 4,820.13 SF Ceiling | 14,947.40 SF Walls and Ceiling |
| 4,820.13 SF Floor | 535.57 SY Flooring | 943.50 LF Floor Perimeter |
| 3,170.36 SF Long Wall | 1,893.28 SF Short Wall | 943.50 LF Ceil. Perimeter |
| 0.00 Floor Area | 0.00 Total Area | 0.00 Interior Wall Area |
| 2,463.59 Exterior Wall Area | 0.00 Exterior Perimeter of Walls | |
| 8,071.66 Surface Area | 80.72 Number of Squares | 438.65 Total Perimeter Length |
| 135.00 Total Ridge Length | 0.00 Total Hip Length | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 620,123.90 | 95.52% | 620,123.90 | 95.52% |
| Other Structures | 29,057.57 | 4.48% | 29,057.57 | 4.48% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 649,181.47 | 100.00% | 649,181.47 | 100.00% |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 518,893.23 |
| Material Sales Tax | 10,612.91 |
| | |
| Subtotal | 529,506.14 |
| Overhead | 43,151.29 |
| Profit | 47,466.47 |
| | |
| **Replacement Cost Value** | **$620,123.90** |
| Less Deductible | (22,050.00) |
| | |
| **Net Claim** | **$598,073.90** |

_____

United Damage Adjusters



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

## Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 23,256.00 |
| Material Sales Tax | 758.52 |
| Subtotal | 24,014.52 |
| Overhead | 2,401.45 |
| Profit | 2,641.60 |
| **Replacement Cost Value** | **$29,057.57** |
| **Net Claim** | **$29,057.57** |

United Damage Adjusters

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (7%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (7%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 45,552.74 | 50,108.07 | 11,371.43 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | **45,552.74** | **50,108.07** | **11,371.43** | **0.00** | **0.00** | **0.00** |

# Recap by Room

**Estimate: FIRST_BAPTIST_NEW**

| | | | |
|---|---:|---:|---:|
| **Area: Main Level** | | **936.36** | **0.17%** |
| Coverage: Dwelling | 100.00% = | 936.36 | |
| **Roof1** | | **169,777.38** | **31.32%** |
| Coverage: Dwelling | 100.00% = | 169,777.38 | |
| **Conference Room** | | **5,658.43** | **1.04%** |
| Coverage: Dwelling | 100.00% = | 5,658.43 | |
| **Hallway** | | **10,531.18** | **1.94%** |
| Coverage: Dwelling | 100.00% = | 10,531.18 | |
| **Entry/Foyer** | | **28,601.93** | **5.28%** |
| Coverage: Dwelling | 100.00% = | 28,601.93 | |
| **Boiler Room** | | **5,846.73** | **1.08%** |
| Coverage: Dwelling | 100.00% = | 5,846.73 | |
| **Main Sanctuary** | | **130,844.58** | **24.13%** |
| Coverage: Dwelling | 100.00% = | 130,844.58 | |
| **Back Right Office** | | **7,008.36** | **1.29%** |
| Coverage: Dwelling | 100.00% = | 7,008.36 | |
| **Back right Office Entry** | | **4,035.52** | **0.74%** |
| Coverage: Dwelling | 100.00% = | 4,035.52 | |
| **Stairway** | | **17,217.15** | **3.18%** |
| Coverage: Dwelling | 100.00% = | 17,217.15 | |
| **Back Closet** | | **3,790.79** | **0.70%** |
| Coverage: Dwelling | 100.00% = | 3,790.79 | |
| **Back Left Office** | | **6,319.68** | **1.17%** |
| Coverage: Dwelling | 100.00% = | 6,319.68 | |
| **Front Elevation** | | **5,780.61** | **1.07%** |
| Coverage: Dwelling | 100.00% = | 5,780.61 | |
| **Windows** | | **925.53** | **0.17%** |
| Coverage: Dwelling | 100.00% = | 925.53 | |
| **Fencing** | | **23,256.00** | **4.29%** |
| Coverage: Other Structures | 100.00% = | 23,256.00 | |
| **Generals** | | **121,461.75** | **22.40%** |
| Coverage: Dwelling | 100.00% = | 121,461.75 | |
| **Area Subtotal:  Main Level** | | **541,991.98** | **99.97%** |
| Coverage: Dwelling | 95.71% = | 518,735.98 | |
| Coverage: Other Structures | 4.29% = | 23,256.00 | |
| **Labor Minimums Applied** | | **157.25** | **0.03%** |
| Coverage: Dwelling | 100.00% = | 157.25 | |
| **Subtotal of Areas** | | **542,149.23** | **100.00%** |



## United Damage Adjusters

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

| | | | | |
|---|---|---|---|---|
| Coverage: Dwelling | 95.71% | = | 518,893.23 | |
| Coverage: Other Structures | 4.29% | = | 23,256.00 | |
| **Total** | | | **542,149.23** | **100.00%** |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

**Recap by Category**

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **ACOUSTICAL TREATMENTS** | | | | **19,728.14** | **3.04%** |
| Coverage: Dwelling | @ | 100.00% | = | 19,728.14 | |
| **CLEANING** | | | | **8,097.50** | **1.25%** |
| Coverage: Dwelling | @ | 100.00% | = | 8,097.50 | |
| **CONTENT MANIPULATION** | | | | **1,441.60** | **0.22%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,441.60 | |
| **GENERAL DEMOLITION** | | | | **45,559.76** | **7.02%** |
| Coverage: Dwelling | @ | 90.83% | = | 41,383.76 | |
| Coverage: Other Structures | @ | 9.17% | = | 4,176.00 | |
| **DOORS** | | | | **2,358.46** | **0.36%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,358.46 | |
| **DRYWALL** | | | | **31,583.16** | **4.87%** |
| Coverage: Dwelling | @ | 100.00% | = | 31,583.16 | |
| **ELECTRICAL** | | | | **8,483.86** | **1.31%** |
| Coverage: Dwelling | @ | 100.00% | = | 8,483.86 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | | **893.25** | **0.14%** |
| Coverage: Dwelling | @ | 100.00% | = | 893.25 | |
| **MISC. EQUIPMENT - COMMERCIAL** | | | | **40,716.02** | **6.27%** |
| Coverage: Dwelling | @ | 100.00% | = | 40,716.02 | |
| **FLOOR COVERING - CARPET** | | | | **33,699.18** | **5.19%** |
| Coverage: Dwelling | @ | 100.00% | = | 33,699.18 | |
| **FLOOR COVERING - CERAMIC TILE** | | | | **14,445.60** | **2.23%** |
| Coverage: Dwelling | @ | 100.00% | = | 14,445.60 | |
| **FLOOR COVERING - VINYL** | | | | **257.61** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% | = | 257.61 | |
| **FENCING** | | | | **19,080.00** | **2.94%** |
| Coverage: Other Structures | @ | 100.00% | = | 19,080.00 | |
| **FINISH CARPENTRY / TRIMWORK** | | | | **8,530.22** | **1.31%** |
| Coverage: Dwelling | @ | 100.00% | = | 8,530.22 | |
| **FINISH HARDWARE** | | | | **214.90** | **0.03%** |
| Coverage: Dwelling | @ | 100.00% | = | 214.90 | |
| **FIRE PROTECTION SYSTEMS** | | | | **373.52** | **0.06%** |
| Coverage: Dwelling | @ | 100.00% | = | 373.52 | |
| **FRAMING & ROUGH CARPENTRY** | | | | **201.06** | **0.03%** |
| Coverage: Dwelling | @ | 100.00% | = | 201.06 | |
| **HEAT, VENT & AIR CONDITIONING** | | | | **6,223.45** | **0.96%** |
| Coverage: Dwelling | @ | 100.00% | = | 6,223.45 | |
| **INSULATION** | | | | **5,095.73** | **0.78%** |
| Coverage: Dwelling | @ | 100.00% | = | 5,095.73 | |
| **LIGHT FIXTURES** | | | | **3,931.31** | **0.61%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,931.31 | |



**United Damage Adjusters**

3389 Sheridan St. Suite 251
Hollywood, Fl. 33021
Phone (954)505-3251
Fax (954) 239-7788

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **PAINTING** | | | | **32,815.44** | **5.05%** |
| Coverage: Dwelling | @ | 100.00% | = | 32,815.44 | |
| **ROOFING** | | | | **141,195.98** | **21.75%** |
| Coverage: Dwelling | @ | 100.00% | = | 141,195.98 | |
| **SOFFIT, FASCIA, & GUTTER** | | | | **5,691.85** | **0.88%** |
| Coverage: Dwelling | @ | 100.00% | = | 5,691.85 | |
| **STUCCO & EXTERIOR PLASTER** | | | | **1,316.88** | **0.20%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,316.88 | |
| **TEMPORARY REPAIRS** | | | | **11,138.89** | **1.72%** |
| Coverage: Dwelling | @ | 100.00% | = | 11,138.89 | |
| **WINDOWS - ALUMINUM** | | | | **850.02** | **0.13%** |
| Coverage: Dwelling | @ | 100.00% | = | 850.02 | |
| **WINDOW TREATMENT** | | | | **230.51** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% | = | 230.51 | |
| **O&P Items Subtotal** | | | | **444,153.90** | **68.42%** |

| Non-O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **PERMITS AND FEES** | | | | **42,366.33** | **6.53%** |
| Coverage: Dwelling | @ | 100.00% | = | 42,366.33 | |
| **LABOR ONLY** | | | | **55,629.00** | **8.57%** |
| Coverage: Dwelling | @ | 100.00% | = | 55,629.00 | |
| **Non-O&P Items Subtotal** | | | | **97,995.33** | **15.10%** |
| **O&P Items Subtotal** | | | | **444,153.90** | **68.42%** |
| **Material Sales Tax** | | | | **11,371.43** | **1.75%** |
| Coverage: Dwelling | @ | 93.33% | = | 10,612.91 | |
| Coverage: Other Structures | @ | 6.67% | = | 758.52 | |
| **Overhead** | | | | **45,552.74** | **7.02%** |
| Coverage: Dwelling | @ | 94.73% | = | 43,151.29 | |
| Coverage: Other Structures | @ | 5.27% | = | 2,401.45 | |
| **Profit** | | | | **50,108.07** | **7.72%** |
| Coverage: Dwelling | @ | 94.73% | = | 47,466.47 | |
| Coverage: Other Structures | @ | 5.27% | = | 2,641.60 | |
| **Total** | | | | **649,181.47** | **100.00%** |

This estimate is based on damages found at the time of the inspection. Estimate may change based on damages found (either hidden, missed, expert reports, mistakes/omissions and/or found during restoration) and pending adjuster approval.



F1 (A)

Roof1

F2 (B)

Main Level